**LEVI & KORSINSKY, LLP**
Adam M. Apton (SBN 316506)
1160 Battery Street East, Suite 100
San Francisco, CA 94111
Tel: (415) 373-1671
aapton@zlk.com

*Lead Counsel for Plaintiffs and the Class*

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN JOSE DIVISION

| | |
|---|---|
| JEREMY VILLANUEVA, Individually and On Behalf of All Others Similarly Situated,<br><br>Plaintiff,<br><br>v.<br><br>GARETH T. JOYCE, KARINA FRANCO PADILLA, JOHN J. ALLEN, AMY E. ARD, JOHN F. ERHARD, BROOK F. PORTER, JOAN ROBINSON-BERRY, JEANNINE P. SARGENT, CONSTANCE E. SKIDMORE, MICHAEL D. SMITH, DANIEL R. REVERS, MARCO F. GATTI, ARNO HARRIS, JA-CHIN AUDREY LEE, BRIAN GONCHER, and STEVEN BERKENFELD,<br><br>Defendants. | Case No.: 5:23-cv-03519-EKL<br><br>**DECLARATION OF ADAM D. WALTER IN SUPPORT OF PLAINTIFFS' MOTION FOR DISTRIBUTION OF CLASS SETTLEMENT FUNDS AND MEMORANDUM OF POINTS AND AUTHORITIES IN SUPPORT THEREOF**<br><br>Judge: Hon. Eumi K. Lee |

I, Adam D. Walter, declare and state as follows:

1.      I am Director of A.B. Data's Class Action Administration Division ("A.B. Data"), whose Corporate Office is in Milwaukee, Wisconsin. I am over 21 years of age and am not a party to the above-captioned action ("Action").[1] I have personal knowledge of the facts set forth in this declaration and, if called as a witness, could and would testify competently thereto.

2.      Pursuant to the Court's April 3, 2025 Preliminary Approval Order (ECF No. 120), A.B. Data was retained by Class Counsel to serve as the Claims Administrator in connection with the Settlement of the Action. As Claims Administrator, A.B. Data has, among other things: (a) mailed the Postcard Notice to potential Class Members, brokers, and other nominees; (b) created and continues to maintain a toll-free helpline, 1-866-545-1007, for inquiries during the course of the administration; (c) designed, launched, and  maintained a case-specific website (www.ProterraSecuritiesSettlement.com, the "Settlement Website") which includes the option to submit a Proof of Claim ("Claim") online and provides access to copies of the Stipulation, Preliminary Approval Order, the Notice, and Proof of Claim; (d) caused the Summary Notice to be published; (e) provided, upon request, additional copies of the Postcard Notice to potential Class Members, brokers, and other nominees; and (f) received and processed Proofs of Claim.

3.      A.B. Data has completed processing all Claims received through December 15, 2025, in accordance with the terms of the Stipulation and the Court-approved Plan of Allocation set forth in the Notice, and hereby submits its administrative determinations, accepting and rejecting the Claims in preparation for a distribution of the Net Settlement Fund to Authorized Claimants. A.B. Data also presents this declaration in support of Lead Plaintiff's Motion to Distribute the Net Settlement Fund.

## DISSEMINATION OF NOTICE

4.      As more fully described in the Declaration of Adam D. Walter Regarding Notice Dissemination, Publication, and Requests for Exclusion Received to Date (ECF No. 121-2) ("Mailing Decl.") and the Supplemental Declaration of Adam D. Walter Regarding: (A) Continued Dissemination

---

[1] All terms with initial capitalization not otherwise defined herein shall have the meanings ascribed to them in the Stipulation of Settlement dated January 7, 2025 (ECF No. 113) ("Stipulation").

of the Postcard Notice; (B) Update on Call Center Services and Settlement Website; and (C) Report on Requests for Exclusion and Objections Received (ECF No. 123-1), A.B. Data has fully complied with the Court-approved notice plan. To date, A.B. Data has disseminated 20,349 Postcard Notices to potential Class Members and other nominees. In addition to the Postcard Notices mailed, A.B. Data received confirmation there were 44,341 Postcard Notices sent via email to potential Class Members.

5.      Postcard Notices that were returned by the U.S. Postal Service as undeliverable were reviewed for updated addresses and, where available, new addresses were entered into the database and new Postcard Notices were mailed to the updated addresses. Any correspondence received through the post office box was reviewed and, where necessary, appropriate responses were provided to the senders.

6.      Additionally, pursuant to the Preliminary Approval Order, on May 9, 2025, A.B. Data caused the Summary Notice to be published electronically over *PR Newswire.* Mailing Decl. ¶ 12.

### PROCEDURES FOLLOWED IN PROCESSING CLAIMS

7.      Under the terms of the Preliminary Approval Order and as set forth in the Notice, each Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to A.B. Data a properly executed Proof of Claim ("Claim") postmarked or received no later than August 29, 2025, together with adequate supporting documentation for the transactions and holdings reported in the Claim. Through December 15, 2025, A.B. Data has received and fully processed 40,411 Claims.

8.      In preparation for receiving and processing Claims, A.B. Data: (a) created a unique database to store Claim details, images of Claims, and supporting documentation (the "Settlement Database"); (b) trained staff in the specifics of the Settlement so that Claims would be properly processed; (c) formulated a system so that telephone and email inquiries would be properly responded to; (d) developed various computer programs and screens for entry of Class Members' identifying information and their transactional information; and (e) developed a proprietary "calculation module" that would calculate Recognized Claims pursuant to the Court-approved Plan of Allocation for the Net Settlement Fund set forth in the Notice.

DECLARATION OF ADAM D. WALTER

9. Class Members seeking to share in the Net Settlement Fund were directed in the Notice to submit their Claims using the Settlement Website, electronically via email, or through the mail to a post office box address specifically designated for the Settlement.

## A. Processing Paper Claims

10. Of the 40,411 Claims received by A.B. Data through December 15, 2025, 340 were "Paper Claims". Once received, Paper Claims were opened and prepared for scanning. This process included unfolding documents, removing staples, copying non-conforming sized documents, sorting documents, and, where claimant identification information was not provided on the Claim, copying, and attaching the envelope with the return address to the file. Once prepared, Paper Claims were scanned into the Settlement Database developed by A.B. Data to process Claims submitted for the Settlement together with all submitted documentation. Subsequently, each claim was assigned a unique claim number. Once scanned, the information from each Claim, including the name, address, and the claimant's purchase/acquisition transactions, sale transactions, and holdings listed in the Claim, was entered into the Settlement Database. Next, the information provided by each claimant in support of his, her, or its claim was reviewed to determine whether each claimant: (i) purchased or otherwise acquired Proterra common stock (including by way of exchange of publicly-listed ArcLight Clean Transition Corp. shares) pursuant to or traceable to the proxy/registration statement filed with the SEC on Form S-4 on February 2, 2021, and thereafter amended on Form S-4/A and filed on April 7, 2021, and May 7, 2021, and the body of which was incorporated into the final prospectus on Form 424(b)(3) filed on May 14, 2021, as amended (the "Proxy/Registration Statement"); or (ii) who purchased or otherwise acquired Proterra common stock between August 11, 2021, and August 7, 2023, both dates inclusive (the "Settlement Class Period"), and were allegedly damaged thereby, as required to be an Authorized Claimant.

11. In order to process the transactions detailed in the Claims, A.B. Data utilized internal codes ("flags") to identify and classify deficiency or ineligibility conditions existing within those Claims. Appropriate flags were assigned to the Claims as they were processed. For example, where a Claim was submitted by a Claimant who did not purchase or otherwise acquire Proterra common stock during the Settlement Class Period (e.g., the Claimant purchased Proterra common stock only after the

DECLARATION OF ADAM D. WALTER

Settlement Class Period), that Claim would receive a flag that denoted ineligibility. Similar defect flags were used to denote other ineligible conditions, such as duplicate Claims. These flags indicated to A.B. Data that the Claimant was not eligible to receive any payment from the Net Settlement Fund with respect to that Claim unless the deficiency was cured

12.     Because a Claim may be deficient only in part, but otherwise acceptable, A.B. Data utilized flags that were applied only to specific transactions within a Claim. For example, if a Claimant submitted a Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a defect flag. The flag indicated that although the transaction was deficient, the Claim was otherwise eligible for payment if other transactions in the Claim calculated to a Recognized Claim pursuant to the Court-approved Plan of Allocation. Thus, even if the deficiency were never cured, the Claim could still be paid in part.

**B.     Processing of Web Claims**

13.     Of the 40,411 Claims received by A.B. Data through December 15, 2025, 1,150 were submitted by Claimants via the claim portal on the Settlement Website ("Web Claims"). Once received, Web Claims were imported into the Settlement Database. This process included assigning a unique claim number to each Web Claim and mapping the submissions form to the database so that each Web Claim could be evaluated and calculated according to the Plan of Allocation. Next, and identical to the process utilized for Paper Claims, the information provided by each Claimant in support of his, her, or its Web Claim was reviewed to determine whether the Claimant had purchased or otherwise acquired Proterra common stock during the Settlement Class Period, and were damaged thereby, as required to be a Class Member. A.B. Data utilized the same internal claim flags to identify and classify Web Claims, so the appropriate flags were assigned to the Web Claims as they were processed.

**C.     Processing of Electronic Claims**

14.     Of the 40,411 Presented Claims, 38,921 were submitted electronically ("Electronic Claims"). Electronic Claims are typically submitted by institutional investors who may have hundreds or thousands of transactions during the Class Period or by filers submitting Claims on behalf of multiple beneficial owners ("Electronic Claim Filers" or "E-Claim Filers"). Rather than provide reams of paper

DECLARATION OF ADAM D. WALTER

requiring data entry, the E-Claim Filers either mail a computer disc or electronically submit a file to A.B. Data so that A.B. Data can upload all transactions to the Settlement Database.

15.    A.B. Data maintains an electronic filing operations team ("Electronic Claim Filing Team ("ECF Team") to coordinate and supervise the receipt and handling of all Electronic Claims. In this case, the ECF Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with A.B. Data's required format and to identify any potential data issues or inconsistencies within the file. If any issues or inconsistencies arose, A.B. Data notified the filer. If the electronic file was deemed to be in an acceptable format, it was then loaded into the Settlement Database.

16.    Once each electronic file was loaded, the Electronic Claims were flagged to denote any deficient or ineligible conditions that existed within them. These flags are similar to those applied to paper Claims. In lieu of manually applying flags, the ECF Team performed programmatic reviews on Electronic Claims to identify deficient and ineligible conditions (such as, but not limited to, price out-of-range issues, out-of-balance conditions, transactions outside the Class Period, etc.). The output was thoroughly verified and confirmed as accurate.

17.    The review process also included flagging any Electronic Claims that were not accompanied by a signed Claim Form, which serves as a "Master Proof of Claim Form" for all Claims referenced on the electronic file submitted. This process was reviewed by A.B. Data's ECF Team and, when appropriate, A.B. Data contacted the E-Claim Filers whose submissions were missing information. This ensured that only fully completed Claims, submitted by properly authorized representatives of the Claimants, were considered eligible to participate in the Settlement.

18.    At the end of the process, A.B. Data performed various targeted reviews of Electronic Claims. Specifically, A.B. Data used criteria such as the calculated Recognized Claims and other identified criteria to flag and reach out to a selection of E-Claim Filers and request that various sample purchases, sales, and holdings selected by A.B. Data be documented by providing confirmation slips or other transaction-specific supporting documentation. These targeted reviews help to ensure that electronic data supplied by Claimants does not contain inaccurate information.

DECLARATION OF ADAM D. WALTER

**EXCLUDED PERSONS**

19.    A.B. Data also reviewed all Claims to ensure that they were not submitted by or on behalf of "Excluded Persons" to the extent that the identities of such persons or entities were known to A.B. Data through the list of Defendants and other excluded persons and entities set forth in the Stipulation and the Notice and from the Claimants' certifications on the Claim Forms. A.B. Data also reviewed all Claims against the list of persons who were excluded from the Class pursuant to request.

**THE DEFICIENCY PROCESS**

**A.    Paper and Web Claims**

20.    Approximately 39% of the paper and online Claims, i.e., 579 of the 1,490 paper and online Claims, were incomplete or had one or more defects or conditions of ineligibility, such as the Claim not being signed, not being properly documented, or indicating no eligible transactions in Proterra common stock during the Settlement Class Period. The "Deficiency Process," which primarily involved mailing letters to Claimants and responding to communications from Claimants by email and/or telephone, was intended to assist Claimants in properly completing their otherwise deficient submissions so that they could be eligible to participate in the Settlement.

21.    If Claims were determined to be defective, a Notice of Rejection of Claim ("Deficiency Letter") was sent to the Claimants describing the defect(s) in the Claims and what steps, if any, were necessary to cure the defect(s) in these Claims. The Deficiency Letter advised Claimants that submission of appropriate information and/or documentary evidence to complete the Claim had to be sent within twenty (20) days from the date of the Deficiency Letter or the Claim would be recommended for rejection to the extent that the deficiency or condition of ineligibility was not cured. The Deficiency Letter also advised Claimants of their right to contest these administrative determinations, and that Claimants were required to submit written statements to A.B. Data requesting Court review of their Claims and setting forth the basis for such requests. A.B. Data sent a total of 579 Deficiency Letters to Claimants who submitted paper Claims that A.B. Data determined to be defective.  Attached hereto as Exhibit A is an example of a Deficiency Letter.

22.    Claimants' responses to Deficiency Letters were scanned into the Settlement Database and associated with the corresponding Claims. The responses were then carefully reviewed and

DECLARATION OF ADAM D. WALTER

evaluated by A.B. Data's team of processors. If a Claimant's response corrected the defect(s) in a Claim, A.B. Data manually updated the Settlement Database to reflect the changes in the status of the Claim.

**B.    Electronic Claims**

23.    For Electronic Claims, A.B. Data used the following process to contact the banks, brokers, nominees, and other E-Claim Filers to confirm receipt of their submissions and to notify the Electronic Claim Filers of any deficiencies or Electronic Claims that were ineligible. Each E-Claim Filer was sent an email to the email address included with the Claim Form(s) ("Status Email") with an attached Electronic Filer Status Spreadsheet, which contained detailed information associated with the Claim(s) and indicated which Claim(s) within the filing were deficient and/or rejected ("Status Spreadsheet").

24.    The Status Email sent to the email address of record provided with the Claim Form:

(a)    Notified the filer that any Claims with deficiencies not corrected within twenty (20) days from the date of the Status Email may be rejected;

(b)    Advised the filer of the right to contest the rejection of the Claim(s) and request this Court's review of A.B. Data's administrative determination within twenty (20) days from the date of the Status Email; and

(c)    Provided the filer with instructions for how to submit corrections.

25.    The Status Spreadsheet attached to the Status Email contained the following information:

(a)    A listing of all Electronic Claims associated with the filing and their unique identification numbers;

(b)    Identification of individual Electronic Claims that were found to be deficient or ineligible;

(c)    Each Electronic Claim's current status in the Settlement Database; and

(d)    The current Recognized Claim calculation associated with each Electronic Claim.

DECLARATION OF ADAM D. WALTER

26.     A.B. Data emailed a Status Email and Status Spreadsheet to 139 E-Claim Filers. Examples of a Status Email and Status Spreadsheet are attached hereto as Exhibits B and C, respectively.

27.     The E-Claim Filers' responses were reviewed by A.B. Data's ECF Team, scanned and/or loaded into the Settlement Database, and associated with the corresponding Electronic Claims. If a response corrected the defect(s) or affected an Electronic Claim's status, A.B. Data manually and/or programmatically updated the database to reflect such change in status of the Electronic Claim.

**DISPUTED CLAIMS**

28.     As noted above, Claimants were advised that they had the right to contest A.B. Data's administrative determination of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review. More specifically, Claimants were advised in the Deficiency Letter or Status Email that, if they disputed A.B. Data's determination, they had to provide a statement of reasons indicating the grounds for contesting the determination, along with supporting documentation, and if the dispute concerning the Claim could not otherwise be resolved, Class Counsel would thereafter present the request for review to the Court for a final determination.

29.     A.B. Data received two (2) separate disputes challenging our determination of ineligibility, which we are presenting to the Court for review on behalf of fifteen (15) Claims.[2] The disputes were submitted by Sidley Austin LLP on behalf of Anthelion Capital Holdings and Financial Recovery Technologies on behalf of BlackRock, Inc. All Claims submitted for Court review were

---

[2] A.B. Data received email correspondence from Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. ("Mintz") regarding claims submitted on behalf of its client, The Fidelity Group of Funds ("Fidelity Funds"), which were rejected because they were deemed to have been submitted on behalf of entities excluded from the Class. Mintz agreed with the rejection of certain claims included in its submission on behalf of the Fidelity Funds but disagreed with the rejection of others on the basis that "funds/accounts that did not participate in the PIPE should be eligible". A.B. Data responded that all claims submitted on behalf of the Fidelity Funds were rejected and advised Mintz that, if they wished to contest the rejections and seek Court review, Mintz should notify A.B. Data accordingly. A.B. Data subsequently sent two follow-up emails to Mintz providing an opportunity to seek Court review of the rejected claims, but no response was received. Accordingly, the claims submitted by Mintz on behalf of the Fidelity Funds are not being presented for Court review and are included in this declaration as ineligible claims.

9

DECLARATION OF ADAM D. WALTER

rejected because A.B. Data, in consultation with Class Counsel, determined that they are excluded from the Class under the Class definition. The Notice provided that "However, these groups are excluded from the Class even if they otherwise fit the Class definition: (a) Defendants and their immediate families; (b) current and former directors or officers of Proterra or ArcLight Clean Transition Corp. and their immediate families; *(c) any entity that has entered into a stockholder agreement or co-venture agreement with Proterra, or was a Private Investment in Public Equities ("PIPE") investor in Proterra; and (d) and each of the foregoing persons' legal representatives, heirs, successors or assigns, and any entity controlled, majority-owned or wholly owned, or affiliated with any of the above all persons who purchased or otherwise acquired Proterra common stock during the 10(b) Class Period"* (emphasis added) (*see* Notice Question 5). The requests for Court review, including the letter or email contesting the rejection of the Claims, are attached hereto as Exhibit D-1 through D-2.

**LATE BUT OTHERWISE ELIGIBLE CLAIMS**

30.     Of the 40,411 Claims received through December 15, 2025, 329 Claims were received or postmarked after August 29, 2025, the Claim submission deadline established by the Court. A.B. Data processed all late Claims received through December 15, 2025, and 164 late Claims have been found to be otherwise eligible in whole or in part ("Late But Otherwise Eligible Claims"). A.B. Data has not rejected any Claim received through December 15, 2025, solely based on its late submission, and A.B. Data believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims. To the extent they are eligible but for the fact that they were late, they are recommended for payment.

31.     However, there must be a final cut-off date after which no more Claims will be accepted so that there may be a proportional allocation of the Net Settlement Fund and the distribution may be accomplished. Acceptance of additional Claims or responses received during the finalization of the administration and the preparation of this declaration would necessarily require a delay in the distribution. Accordingly, A.B. Data also respectfully requests that this Court order that no Claim received after December 15, 2025, or Claim cured or adjusted after December 15, 2025, be eligible for payment for any reason whatsoever subject only to the provision of paragraph 41(f) of the proposed distribution plan discussed below. If the Court adopts the proposed distribution plan, then, after Class

DECLARATION OF ADAM D. WALTER

Counsel has/have determined that further distributions are not cost-effective and before any contribution of the residual funds to charity, if sufficient funds remain to warrant the processing of Claims received after December 15, 2025, these Claims will be processed and, if any would have been eligible if timely received, these Claimants may be paid their distribution amounts, to the extent permitted by the amount of remaining funds, on a *pro rata* basis that would bring them into parity with other Authorized Claimants who have cashed all their prior distribution checks. *See* ¶ 39 (f) below. With respect to previously submitted Claims that are cured or adjusted after December 15, 2025, such Claims will be reevaluated upon receipt of the adjustment and, to the extent that they are found eligible for a distribution or additional distribution, they will be treated in the same manner as Claims received after December 15, 2025. However, should an adjustment result in a lower Recognized Claim amount, the Recognized Claim amount will be reduced accordingly prior to a distribution to that Claimant.

## **QUALITY ASSURANCE**

32.    An integral part of the claims administration process is the Quality Assurance review. Throughout the administration process, A.B. Data's Quality Assurance Department worked to verify that Claims were processed properly by ensuring that information was entered correctly into the database, deficiency and/or rejection flags were assigned accurately, and deficiency and/or rejection notifications were sent appropriately. After all Claims were processed, deficiency and/or rejection notifications were sent, and Claimants' responses to the deficiency and/or rejection notifications were reviewed and processed, the supervisors and managers in A.B. Data's Quality Assurance Department performed additional Quality Assurance reviews. These final Quality Assurance reviews further ensured the correctness and completeness of all Claims processed prior to preparing this declaration and all A.B. Data's final documents in support of distribution of the Net Settlement Fund. As part of the Quality Assurance reviews, A.B. Data:

        (a)    Verified that all Claim Forms had signatures of authorized individuals;

        (b)    Verified that true duplicate Claims were identified, verified, and rejected

        (c)    Verified that Tax Identification Numbers were provided, when applicable;

        (d)    Verified that persons and entities excluded from the Settlement Class did not

DECLARATION OF ADAM D. WALTER

file Claims or their Claims were rejected upon review;

(e)     Performed a final Quality Assurance audit of Claims and all supporting documentation to ensure completeness of Claims;

(f)     Determined that Claimants requiring deficiency and/or rejection notifications were sent such notification;

(g)     Performed an audit of deficient Claims;

(h)     Performed additional review of Claims with high Recognized Claim amounts;

(i)     Audited Claims that were designated invalid;

(j)     Audited Claims with a Recognized Claim amount equal to zero;

(k)     Performed other auditing based on Claims completion requirements and the approved calculation specifications based on the Court-approved Plan of Allocation; and

(l)     Re-tested the accuracy of the Recognized Claim amount calculation program.

33.     As part of its due diligence in processing the Claims, A.B. Data conducted a Questionable Claim Filer search of all Claims submitted in connection with the Settlement. A.B. Data maintains a Questionable Claim Filer Database of known questionable filers, which contains names, addresses, and aliases of individuals or entities that have been investigated by government agencies for questionable claim filing, as well as names and contact information compiled from previous settlements administered by A.B. Data in which fraudulent claims were received. A.B. Data updates this Questionable Claim Filer Database on a regular basis. The Settlement Database was searched for all individuals identified in the Questionable Claim Filer Database. A.B. Data performs searches based on names, aliases, addresses, and city/zip codes. In addition, A.B. Data's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including claims submitted by Claimants not previously captured in the Questionable Claim Filer Database. Processors are instructed to flag any questionable Claims and escalate them to management for review.

34.     In accordance with the Office of Foreign Asset Control, known as OFAC, A.B. Data will perform searches on every check that it will issue to identify any potential payees whose name appears on the federal government's restricted persons list or who reside in countries to which payments

are prohibited. A.B. Data regularly monitors changes to OFAC regulations and guidelines.

### RECOMMENDATIONS FOR APPROVAL AND REJECTION

35.    As noted above, the number of Presented Claims in this motion is 40,411.

**A.    Timely Submitted and Valid Claims**

36.    A total of 40,082 Claims were received or postmarked on or before August 29, 2025, the Court-approved Claim submission deadline, of which 12,820 Claims were determined by A.B. Data to be eligible to participate in the Settlement and are recommended for approval ("Timely Eligible Claims"). The total Recognized Claim amount for these Timely Eligible Claims is $417,306,066.75.

**B.    Late But Otherwise Eligible Claims**

37.    A total of 329 Claims were received or postmarked after August 29, 2025 the Court-approved Claim submission deadline, but received on or before December 15, 2025. Of those 329 late Claims, 164 were determined by A.B. Data to be otherwise eligible and are recommended for approval ("Late But Otherwise Eligible Claims"). The total Recognized Claim amount for these Late But Otherwise Eligible Claims is $16,575,013.28.

**C.    Rejected Claims**

38.    After the responses to Deficiency Letters and Status Emails were processed, a total of 27,427 Claims (including the Disputed Claims discussed above) remain recommended for rejection by the Court ("Rejected Claims") for the following reasons:

(a)    22,745 Claims Did Not Result in a Recognized Claim Pursuant to the Court-Approved Plan of Allocation;

(b)    4,397 Claims Had No Purchase(s) of Proterra Securities During the Class Period;

(c)    228 Claims were submitted on behalf of an excluded party to the Class;

(c)    1 Claim Was Rejected for being identified as Questionable;

(d)    53 Claims Were Replaced or Duplicates of Other Submitted Claims; and

(e)    3 Claims Withdrawn.

**D.    Lists of All Presented Claims**

39.    Attached hereto as Exhibits E through G are listings of all the Presented Claims:

DECLARATION OF ADAM D. WALTER

(a)     Exhibit E lists the Timely Eligible Claims and shows each Claimant's Recognized Claim;

(b)     Exhibit F lists the Late But Otherwise Eligible Claims and shows each Claimant's Recognized Claim; and

(c)     Exhibit G lists the Rejected Claims and the reasons for rejection.

**ADMINISTRATIVE FEES**

40.     A.B. Data agreed to be the Claims Administrator in exchange for payment of its fees and out-of-pocket expenses. Class Counsel received reports on and invoices for all of the work A.B. Data performed with respect to the provision of notice and administration of the Settlement.  Attached hereto as Exhibit H are copies of A.B. Data's invoices for its work performed on behalf of the Class as well as an estimate for the work that will be performed and the costs that will be incurred in connection with the initial distribution of the Net Settlement Fund.  As set forth in these invoices, to date, A.B. Data has incurred $177,823.36 in fees and costs administering the Settlement, none of which have yet been reimbursed.  A.B. Data also estimates that the cost of administration for this project through the initial distribution is $202,241.11 in fees and expenses.

**DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND**

41.     Should the Court concur with A.B. Data's determinations concerning the provisionally accepted and rejected Claims, including the Late But Otherwise Eligible Claims, A.B. Data recommends the following distribution plan ("Distribution Plan"):

(a)     A.B. Data will distribute 100% of the available balance of the Net Settlement Fund, after deducting all payments approved by the Court, and after payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, to Authorized Claimants who would receive at least $20.00 based on their Recognized Claim in comparison to the total Recognized Claims of all Authorized Claimants (the "Distribution"), as follows:

(1)     A.B. Data will calculate each Authorized Claimant's pro rata share of the Net Settlement Fund based on the amount of each Authorized Claimant's Recognized Claim in comparison to the total Recognized Claims of all

DECLARATION OF ADAM D. WALTER

Authorized Claimants.

(2)     A.B. Data will, pursuant to the terms of the Plan of Allocation, eliminate from the distribution any Authorized Claimant whose pro rata share calculates to less than $20.00.  Such Claimants will not receive any distribution from the Net Settlement Fund, and A.B. Data will send notifications to those Authorized Claimants advising them of that fact.

(3)     After eliminating Claimants who would have received less than $20.00, A.B. Data will recalculate the pro rata share of the Net Settlement Fund for Authorized Claimants who would have received $20.00 or more. A "Distribution Amount" will be calculated for each of these Authorized Claimants, which shall be the Authorized Claimant's Recognized Claim divided by the total Recognized Claims of all Authorized Claimants who would have received $20.00 or more, multiplied by the total amount in the Net Settlement Fund.

(b)     To encourage Authorized Claimants to deposit their payments promptly, all distribution checks will bear a notation: "CASH PROMPTLY. VOID AND SUBJECT TO REDISTRIBUTION IF NOT CASHED BY [DATE 90 DAYS AFTER ISSUE DATE]."

(c)     Authorized Claimants who do not cash their Initial Distribution checks within the time allotted or on the conditions set forth above will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available for distribution to other Authorized Claimants in the Second Distribution. Similarly, Authorized Claimants who do not cash their second or subsequent distribution checks, should such distributions occur, within the time allotted or on the conditions set forth above will irrevocably forfeit any further recovery from the Net Settlement Fund.

(d)     Consistent with the Court-approved Plan of Allocation, after A.B. Data has made reasonable and diligent efforts to have Authorized Claimants cash their

DECLARATION OF ADAM D. WALTER

Distribution checks, which efforts shall consist of the follow-up efforts described above, but no earlier than six (6) months after the Distribution, A.B. Data will, if Class Counsel, in consultation with A.B. Data, determine that it is cost effective to do so, conduct a second distribution (the "Second Distribution"), pursuant to which any amounts remaining in the Net Settlement Fund after the Distribution, after deducting any amounts mistakenly omitted from the initial distribution, A.B. Data's fees and expenses incurred in connection with administering the Settlement for which it has not yet been paid (including the estimated costs of such Second Distribution), and after the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, will be distributed to all Authorized Claimants in the Distribution who cashed their first distribution payment and who are entitled to at least $20.00 from the redistribution based on their pro rata share of the remaining funds. Additional redistributions, after deduction of costs and expenses as described above and subject to the same conditions, may occur thereafter in six-month intervals until Class Counsel, in consultation with A.B. Data, determine that further redistribution is not cost effective.

(e)     At such time as Class Counsel, in consultation with A.B. Data, determines that further distribution of the funds remaining in the Net Settlement Fund is not cost-effective, if sufficient funds remain to warrant the processing of Claims received after December 15, 2025, those Claims will be processed, and any otherwise valid Claims received after December 15, 2025, as well as any earlier-received Claims for which an adjustment was received after December 15, 2025, that resulted in an increased Recognized Claim, will be paid in accordance with subparagraph (f) below. If any funds remain in the Net Settlement Fund after payment of these late or late-adjusted Claims, the remaining balance of the Net Settlement Fund, after payment of any unpaid fees or expenses incurred in connection with administering the Net Settlement Fund and after the payment of

DECLARATION OF ADAM D. WALTER

any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, shall be contributed to a non-sectarian, non-profit Section 501(c)(3) organization identified by Class Counsel and deemed appropriate by the Court.

(f)     No new Claims may be accepted after December 15, 2025, and no further adjustments to Claims received on or before December 15, 2025, that would result in an increased Recognized Claim may be made for any reason after December 15, 2025, subject to the following exception. If Claims are received or modified after December 15, 2025, that would have been eligible for payment or additional payment under the Plan of Allocation if timely received, then at the time that Class Counsel, in consultation with A.B. Data, determines that an additional distribution is not cost-effective as provided in subparagraph (e) above, and after payment of any unpaid fees or expenses incurred in connection with administering the Net Settlement Fund and after deducting the payment of any estimated taxes, the costs of preparing appropriate tax returns, and any escrow fees, such Claimants, at the discretion of Class Counsel and to the extent possible, may be paid the distribution amounts or additional distribution amounts on a *pro rata* basis that would bring them into parity with other Authorized Claimants who have cashed all their prior distribution checks.

(g)     Unless otherwise ordered by the Court, A.B. Data may destroy the paper copies of the Claims and all supporting documentation one (1) year after the Initial Distribution, and one (1) year after all funds have been distributed may destroy the electronic copies of the same.

## CONCLUSION

42.     A.B. Data respectfully requests that the Court enter the Distribution Order approving its administrative determinations accepting and rejecting the Claims submitted herein and approving the proposed Distribution Plan.

I declare under penalty of perjury under the laws of the United States of America that the

DECLARATION OF ADAM D. WALTER

foregoing is true and correct to the best of my knowledge.

Executed this 11th day of February 2026 in Palm Beach Gardens, Florida.

_____
Adam D. Walter

DECLARATION OF ADAM D. WALTER

# EXHIBIT A

PROTERRA SECURITIES SETTLEMENT
c/o A.B. DATA, LTD.
P.O. BOX 173013
MILWAUKEE, WI 53217

FIRST CLASS MAIL
US POSTAGE
PAID
MILWAUKEE, WI
PERMIT 3780



## NOTICE OF REJECTION OF CLAIM

| | |
|---|---|
| **DATE:** | **November 04, 2025** |
| **RE:** | ***IN RE PROTERRA SECURITIES SETTLEMENT*** |
| **CLAIM NUMBER:** | **898295987** |
| **RESPONSE DEADLINE:** | **November 24, 2025** |

Dear Claimant:

We have processed the Proof of Claim and Release Form ("Claim") that you submitted in connection with the Settlement achieved in the above-noted litigation. Your Claim, based on our review, is ineligible for a recovery from the Settlement for the reason(s) listed below. Please note that some reasons for ineligibility are curable. To resolve the identified curable condition(s) of ineligibility, please follow the instructions below.

In order for this Claim to be eligible for a recovery, the identified curable condition(s) of ineligibility must be resolved, and the Claim must then calculate to a Recognized Claim under the Court-approved Plan of Allocation. Please include a copy of this notice with your response. **If you fail to respond by the response deadline printed above, or if your response fails to cure the condition(s) identified below, your Claim will be rejected in its entirety. Please note, this is the only notice you will receive with respect to this Claim.**

### No Eligible Purchase or Acquisition During the Class Period

This Claim does not include a: (1) purchase or acquisition of public shares in Proterra Inc. ("Proterra") pursuant and/or traceable to the proxy/registration statement dated May 14, 2021 relating to Proterra's business combination with ArcLight Clean Transition Corp.; and/or (2) purchase or acquisition of Proterra common stock between August 11, 2021 and August 7, 2023, both dates inclusive. Therefore, the Claim is ineligible to participate in the distribution of the Net Settlement Fund. Please note that purchases or acquisitions of Proterra common stock made during the 90-day look-back period from August 8, 2023, through November 6, 2023, are not eligible for participation in the distribution of the Net Settlement Fund.

This is NOT a curable deficiency unless you had a purchase or acquisition of Proterra common stock that is not reflected in your Claim. If you purchased or acquired Proterra common stock, you must advise us in writing and provide the appropriate documentation to support your transactions.

**Claims that are not cured by the response deadline above will be rejected.** If you believe your Claim has been rejected in error, you may contact us for assistance and/or request Court review of our determination. To request Court review of your Claim, you must send us a signed written statement that: (a) states your reasons for contesting the rejection of this Claim, along with any and all documentation supporting your argument(s); (b) specifically states that you "request that the Court review the rejection of this Claim;" and (c) includes a copy of this notice, postmarked no later than the response deadline set forth above. If the dispute concerning your Claim cannot be resolved, you may request that your Claim be presented to the Court for review, which will include public filing of your Claim and supporting documentation with the Court. If your disputed Claim is presented to the Court, your Claim Form and supporting documentation will be partially redacted to protect your privacy. Court review should only be sought if you disagree with our determination regarding this Claim.

If you have any questions about this notice, or if you want to confirm the status of your Claim after you submit a response to this notice, please call us at 866-545-1007 or email us at info@ProterraSecuritiesSettlement.com. Please reference the Claim Number listed above in any communication. If you would like to view or download the Notice, which contains the Plan of Allocation, you may do so by visiting www.ProterraSecuritiesSettlement.com.

Very truly yours,

A.B. DATA, LTD.
Claims Administrator

# EXHIBIT B

Dear Electronic Filer:

Please find the attached spreadsheet containing the status of all accounts received with your electronic filing in *Jeremy Villanueva v. Gareth T. Joyce, et al.*, Case No: 5:23-cv-03519-EKL (N.D. Cal.) as of October 31, 2025.

The information contained in the attached spreadsheet serves as notification of all deficiencies and rejections for all accounts. The first tab of the spreadsheet contains the Deficiency Key, which provides detailed descriptions and resolutions for further assistance. The current status of all claims can be located on the Claim Summary tab in column I, titled Claim Status:

    **A.**     Full Rejection: If you fail to respond within twenty (20) days, or if your response fails to resolve the curable condition(s) identified on the attached file, your Claim will be rejected in its entirety.

    **B.**     Partial Rejection: If you fail to respond within twenty (20) days, or if your response fails to cure the condition(s) identified on the attached file, your Claim will be rejected to the extent that those condition(s) remain uncured.

    **C.**     Accepted: Claim is currently in good standing.

*Please note that any Claim may be subjected to a request for additional information and/or supporting documentation at a later date. If this occurs, you will be notified separately of the request and what is required.

Revisions must be received in the same format as the original file in accordance with the Electronic Claims Filing Guidelines for the case. The Electronic Claims Filing Guidelines and Template are attached to this email and may also be found at the case website www.ProterraSecuritiesSettlement.com.

If you believe your Claim has been rejected in error, you may request Court review of the determination. To do so, you must - within twenty (20) days of the date of this notice - send us a signed written statement that (a) states your reasons for contesting the rejection of your Claim, along with any supporting documentation, and (b) specifically states that you **request that the Court review the rejection of this Claim.** If the dispute concerning your Claim cannot be otherwise resolved, your Claim will be presented to the Court for review.

All responses should be sent to the address listed below or emailed to efiling@abdata.com. Please reference your claim number(s) in all correspondence. You may contact the contact the Proterra Securities Settlement Helpline 1-866-545-1007 with any inquiries.

The address for mailed responses via standard mail is:

*VILLANUEVA V. GARETH T. JOYCE, ET AL.,*
c/o A.B. DATA, LTD.
PO BOX 173013
MILWAUKEE, WI  53217

The address for mailed response via courier is:

*VILLANUEVA V. GARETH T. JOYCE, ET AL.,*
C/O A.B. DATA, LTD.
3410 WEST HOPKINS STREET
MILWAUKEE, WI  53216

Regards,

Claims Administrator

# EXHIBIT C

**Exhibit C: Sample Status Spreadsheet**

| ClaimNumber | Name1 | Name2 | AccountID | Recognized Claim Amount | Claim Status | Deficient Flags |
|---|---|---|---|---|---|---|
| 86770898 | xxxxxxxxx | xxxxxxxxx | xxxxxxxxxx | $7,042,871.61 | Accepted | |
| 86770899 | xxxxxxxxx | xxxxxxxxx | xxxxxxxxxx | $7,314.96 | Accepted | |
| 86770900 | xxxxxxxxx | xxxxxxxxx | xxxxxxxxxx | $15,389.62 | Accepted | |
| 86770901 | xxxxxxxxx | xxxxxxxxx | xxxxxxxxxx | $0.00 | Full Rejection | NOLOS |
| 86770902 | xxxxxxxxx | xxxxxxxxx | xxxxxxxxxx | $0.00 | Full Rejection | NOLOS |
| 86770903 | xxxxxxxxx | xxxxxxxxx | xxxxxxxxxx | $0.00 | Full Rejection | NOLOS |
| 86770904 | xxxxxxxxx | xxxxxxxxx | xxxxxxxxxx | $84,619.73 | Accepted | |
| 86770905 | xxxxxxxxx | xxxxxxxxx | xxxxxxxxxx | $63,779.00 | Accepted | |
| 86770906 | xxxxxxxxx | xxxxxxxxx | xxxxxxxxxx | $913,157.14 | Accepted | |
| 86770907 | xxxxxxxxx | xxxxxxxxx | xxxxxxxxxx | $48,795.88 | Accepted | |
| 86770908 | xxxxxxxxx | xxxxxxxxx | xxxxxxxxxx | $0.00 | Full Rejection | NOLOS |
| 86770909 | xxxxxxxxx | xxxxxxxxx | xxxxxxxxxx | $0.00 | Full Rejection | NOLOS |
| 86770910 | xxxxxxxxx | xxxxxxxxx | xxxxxxxxxx | $45,375.45 | Accepted | |

# EXHIBIT D-1

**The following claim(s) are included in Exhibit D-1 for Court review:**

| Claim No. | Name | Reason for Rejection | Recognized Claim |
|---|---|---|---|
| 940592906 | Anthelion I Prodigy Holdco LP | Claim submitted on behalf of an entity excluded from the Class by definition. | $59,591,028.02 |



SIDLEY AUSTIN LLP
ONE SOUTH DEARBORN STREET
CHICAGO, ILLINOIS 60603



November 13, 2025

**CONFIDENTIAL**

**Via E-mail**

Claims Administrator, Proterra Securities Litigation
c/o A.B. Data, Ltd.
P.O. Box 173013
Milwaukee, WI 53217
info@ProterraSecuritiesSettlement.com

Re:   Proterra Inc. Securities Litigation

To Whom it May Concern:

We represent Anthelion Capital Holdings and its affiliates (collectively, "Anthelion") in connection with the matter captioned *Jeremy Villanueva v. Gareth T. Joyce, et al.*, Case No: 5:23-cv-03519-EKL (N.D. Cal.) (the "Proterra Inc. Securities Litigation").[1] We are in receipt of the e-mail sent by the Claims Administrator to Anthelion on October 8, 2025 (the "Claim Rejection"), alleging that Anthelion's claim under the Settlement in the Proterra Inc. Securities Litigation is ineligible and therefore Anthelion is excluded from the Class.

Anthelion and its affiliates' history with Proterra Inc and Proterra Operating Company, Inc. ("OpCo" and, collectively, with Proterra Inc, "Proterra") predates Proterra Inc's time as a public company and chapter 11 bankruptcy. On August 4, 2020, when Proterra was still a private company, Proterra Inc, OpCo, CSI GP I LLC, as collateral agent,[2] and certain investors, including CSI Prodigy Co-Investment LP (n/k/a Anthelion Prodigy Co-Investment LP) and CSI I Prodigy Holdco LP (n/k/a Anthelion I Prodigy Holdco LP) (each, an "Anthelion Investor" and collectively, the "Anthelion Investors") entered into that certain Note Purchase Agreement (as amended, amended and restated, supplemented, or otherwise modified from time to time) (the "Second Lien Convertible Notes Purchase Agreement"), under which Proterra issued second lien convertible notes to the investors thereunder (the "Second Lien Convertible Notes"). Each Anthelion Investor also received certain warrants to purchase stock of Proterra.

The Anthelion Investors are Class Members because they "purchased or otherwise acquired shares of Proterra between August 11, 2021 and August 7, 2023 . . . and were damaged thereby."

---

[1]   Capitalized terms used but not otherwise defined herein have the meaning ascribed to them in the *Notice of Pendency of Class Action and Proposed Class Action Settlement* (the "Settlement Notice").
[2]   Anthelion I Prodigy Holdco LP is successor agent to CSI GP I LLC.

Sidley Austin LLP is a limited liability partnership practicing in affiliation with other Sidley Austin partnerships

# SIDLEY

November 13, 2025
Page 2

*See* Settlement Notice p 3. Proterra began trading on the Nasdaq Global Market on June 15, 2021 pursuant to a "de-SPAC" merger. Anthelion purchased common stock in the now-publicly traded Proterra Inc on the open market from August through December 2021. Anthelion also exercised their warrants to purchase stock in Proterra Inc in November 2021. A schedule of the Anthelion Investors' purchases of stock of the public Proterra Inc between August 11, 2021 and August 7, 2023 (the "Qualifying Purchases") is attached hereto as **Exhibit A**.

On August 7, 2023, each of the Proterra entities filed voluntary petitions for relief under title 11 of the United States Code 11 U.S.C. §§ 101, et seq., in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). Anthelion Prodigy Co-Investment LP (f/k/a CSI Prodigy Co-Investment LP), Anthelion I Prodigy Holdco LP (f/k/a CSI I Prodigy Holdco LP), and Anthelion PRTA Co-Investment LP (f/k/a CSI PRTA Co-Investment LP) served as the plan sponsor of Proterra's *Joint Plan of Reorganization for Proterra Inc and Its Debtor Affiliate Under Chapter 11 of the Bankruptcy Code*, dated December 17, 2023 (as may be amended, the "Plan"). The Bankruptcy Court confirmed the Plan on March 6, 2024. Pursuant to the Plan, Anthelion I Prodigy Holdco LP received 100% of the equity of the reorganized Proterra entities, making it the parent company of the reorganized Proterra entities ("Reorganized Proterra").

In accordance with the Settlement Notice in the Proterra Inc. Securities Litigation, Anthelion submitted a Claim Form on August 12, 2025, in advance of the August 29, 2025 deadline.[3] On September 24, 2025, Anthelion contacted the Claims Administrator for a status on Anthelion's Claim Form. On October 8, 2025, the Claims Administrator sent the Claim Rejection, alleging that Anthelion's claim is excluded as the claim is included in the list of excluded parties per the Settlement Notice. On November 3, 2025, the Claims Administrator clarified its position, asserting four alleged reasons for the Claim Rejection. None of the Claims Administrator's purported reasons for the Claim Rejection have merit.

*First*, the Claims Administrator asserted that "CSI I PRODIGY HOLDCO LP was a PIPE investor in Proterra and consequently excluded from the Class." The Complaint against Defendants provides that in connection with the de-SPAC merger, "PIPE investors purchased an aggregate of 41,500,000 shares of Proterra common stock for an aggregate purchase price of $415 million." *See* Complaint ¶ 118. Anthelion was not one of these PIPE investors. In fact, Anthelion did not purchase any securities of either the special purpose acquisition company ("SPAC") or legacy Proterra in connection with the de-SPAC transaction, whether as part of a PIPE or otherwise.

---

[3]    The Claim Form mistakenly included reference to 388,294 shares purchased on December 14, 2021. After further diligence, Anthelion has confirmed that it acquired these shares in July 2021 pursuant to certain earn-out milestones under the Agreement and Plan of Merger, dated as of January 11, 2021, by and among Proterra Inc, Phoenix Merger Sub, Inc., and OpCo.

# SIDLEY

November 13, 2025
Page 3

*Second*, the Claims Administrator asserted that "CSI I PRODIGY HOLDCO LP was a party to a stockholder agreement or co-venture agreement with Proterra." However, no Anthelion affiliate was ever party to any stockholder agreement with respect to Proterra before or after it became a publicly traded company. As explained above, Anthelion held Second Lien Convertible Notes and warrants in Proterra. However, Anthelion received those notes and warrants when Proterra was still private, and Anthelion only exercised the warrants once Proterra had already gone public (*i.e.*, after June 15, 2021).

*Third*, the Claims Administrator asserted that "CSI I PRODIGY HOLDCO LP is a Released Defendant Party under the terms of the Stipulation of Settlement." This is not the case. "Released Defendants' Parties" is defined in the Stipulation of Settlement as:

> (i) each Defendant; (ii) the family members of the Defendants; (iii) direct or indirect parent entities, direct or indirect subsidiaries, related entities, and all affiliates of Proterra or ArcLight Clean Transition Corp., including but not limited to any of its affiliated entities, employees, or agents; (iv) any trust of which any Defendant is the settlor or which is for the benefit of any Defendant and/or his or her family members; (v) for any of the persons or entities listed in parts (i) through (iv), as applicable, their respective past, present, or future general partners, limited partners, principals, shareholders, joint venturers, officers, directors, managers, managing directors, supervisors, employees, contractors, consultants, experts, auditors, accountants, financial advisors, insurers, reinsurers, indemnitors, trustees, trustors, agents, attorneys, predecessors, successors, assigns, heirs, executors, administrators, estates, or any controlling person thereof; and (vi) any entity in which any Defendant has a controlling interest.

None of the Anthelion parties meet the definition of Released Defendants' Parties. No Anthelion party is a Defendant, a family member of the Defendant, or a trust, and the Defendants have no ownership interest in the Anthelion parties.

Anthelion was a lender to Proterra before it went public. However, the Anthelion parties, including the Anthelion Investors, did not receive equity in pre-bankruptcy Proterra Inc until after it went public. There was no related entity or affiliate relationship between the Anthelion parties and Proterra before Proterra filed for bankruptcy, and there is no reason to treat the Anthelion parties differently than other pre-bankruptcy equity holders of Proterra who are receiving payment under the Settlement.

Further, to the extent the Claims Administrator asserts the Anthelion parties constitute Released Defendants' Parties because certain Anthelion parties acquired Proterra's business through the Plan in bankruptcy, the Claims Administrator is incorrect. While Anthelion I Prodigy Holdco LP is now the parent of the post-bankruptcy reorganized entities that, before the

# SIDLEY

November 13, 2025
Page 4

bankruptcy, comprised Proterra, pre-bankruptcy entities and post-bankruptcy entities are distinct, and no affiliate relationship can be attributed. *See In re Montgomery Ward, LLC*, 634 F.3d 732, 737 (3d Cir. 2011) ("Three entities are involved in a successful Chapter 11 plan confirmation: the pre-bankruptcy debtor, the estate, and the post-bankruptcy business. The debtor gives way to the bankruptcy estate at the time of the initial filing, the estate gives way to the post-bankruptcy entity on confirmation of the plan, and the post-bankruptcy business survives the confirmation.") (internal citations omitted). Thus, the pre-bankruptcy Proterra entities are distinct from the post-bankruptcy Proterra entities (*i.e.*, Reorganized Proterra), meaning the Anthelion parties are not affiliates or equity owners of "Proterra or ArcLight Clean Transition Corp." as used in the definition of Released Defendants' Parties.

In addition, it would be inequitable and nonsensical for the Anthelion parties to be disqualified from participating in the Settlement as Released Defendants' Parties. None of the Reorganized Proterra entities are Defendants. None of the Anthelion entities or Reorganized Proterra entities received any benefit from the releases in the Settlement as Anthelion had no control over the Defendants' actions underlying the suit and Proterra received a discharge in the chapter 11 cases. In fact, the Anthelion entities and Proterra, at that time managed by certain of the Defendants, hotly contested a number of issues in Proterra's bankruptcy cases, and the Anthelion parties only acquired the Proterra entities out of the bankruptcy because of their status as third-party lenders to pre-bankruptcy Proterra.

*Finally*, the Claims Administrator alleges that Anthelion is unable to participate in the settlement because CSI acquired Proterra stock through warrants and/or convertible notes. As a threshold matter, those investors who "purchased or otherwise acquired shares of Proterra between August 11, 2021 and August 7, 2023" are included in the Class. As shown in **Exhibit A**, the Qualifying Purchases are comprised of 6,376,946 shares purchased on the open market and 1,710,951 shares acquired from the exercises of warrants by Anthelion between August 11, 2021 and August 7, 2023. While there appears to be language in the Settlement Notice potentially excluding stock purchased through the exercise of warrants, it is not clear to Anthelion whether or why such stock purchases would be excluded. Further, Anthelion did not acquire any Proterra stock through convertible notes as alleged in the Claim Rejection – indeed, the Second Lien Convertible Notes were never converted to shares in Proterra under the terms of such notes. And while the Anthelion parties acquired the equity of Reorganized Proterra pursuant to the Plan, as noted above, such equity in Reorganized Proterra is legally distinct from equity in Proterra.

Anthelion reserves all rights related to the Proterra Inc. Securities Litigation and its corresponding claim. Please confirm that the Claims Administrator has revised its position and agrees that the Anthelion parties are entitled to participate within ten (10) Business Days of this letter.

**SIDLEY**

November 13, 2025
Page 5

Please feel free to contact me with any questions about this matter.

Sincerely,

Dennis M. Twomey
Partner

cc:

## Exhibit A

### Schedule of Stock Purchases

| Purchase Method | Trade Date | Quantity | Price Per Share ($) | Total Price ($) |
|---|---|---|---|---|
| Market purchase | 8/20/2021 | 630,000 | 9.3706 | 5,906,651.31 |
| Market purchase | 9/16/2021 | 164,200 | 10.2188 | 1,678,747.96 |
| Market purchase | 9/17/2021 | 215,000 | 10.4779 | 2,253,823.50 |
| Market purchase | 9/20/2021 | 255,123 | 9.9688 | 2,544,545.78 |
| Market purchase | 9/21/2021 | 505,323 | 9.8913 | 5,000,828.01 |
| Market purchase | 9/24/2021 | 263,300 | 10.1411 | 2,671,468.13 |
| Warrant exercise | 11/15/2021[4] | 1,710,951 | 0.02 | 34,219.02 |
| Market purchase | 12/14/2021 | 1,500,000 | 9.1751 | 13,770,150 |
| Market purchase | 12/15/2021 | 2,000,000 | 9.2477 | 18,505,400 |
| Market purchase | 12/16/2021 | 844,000 | 9.1629 | 7,737,707.60 |

---

[4] The Claim Form included a purchase date of December 14, 2021. The date has been updated herein to reflect the accurate warrant exercise date.

# EXHIBIT D-2

**The following claim(s) are included in Exhibit D-2 for Court review:**

| Claim No. | Name | Reason for Rejection | Recognized Claim |
|---|---|---|---|
| 87032620 | ISHARES TOTAL U.S. STOCK MARKET INDEX FUND | Claim submitted on behalf of an entity excluded from the Class by definition. | $70,501.67 |
| 87032621 | ISHARES RUSSELL SMALL/MID-CAP INDEX FUND | Claim submitted on behalf of an entity excluded from the Class by definition. | $93,638.22 |
| 87032664 | ISHARES CORE S&P TOTAL U.S. STOCK MARKET ETF | Claim submitted on behalf of an entity excluded from the Class by definition. | $1,598,829.76 |
| 87032665 | ISHARES MORNINGSTAR SMALL-CAP ETF | Claim submitted on behalf of an entity excluded from the Class by definition. | $81,134.20 |
| 87032666 | ISHARES MORNINGSTAR SMALL-CAP GROWTH ETF | Claim submitted on behalf of an entity excluded from the Class by definition. | $145,166.37 |
| 87032668 | ISHARES MICRO-CAP ETF | Claim submitted on behalf of an entity excluded from the Class by definition. | $487,371.39 |
| 87032669 | ISHARES RUSSELL 3000 ETF | Claim submitted on behalf of an entity excluded from the Class by definition. | $25,734.31 |
| 87032670 | ISHARES RUSSELL 2000 VALUE ETF | Claim submitted on behalf of an entity excluded from the Class by definition. | $5,837,915.99 |
| 87032671 | ISHARES RUSSELL 2000 GROWTH ETF | Claim submitted on behalf of an entity excluded from the Class by definition. | $2,910,730.27 |
| 87032672 | ISHARES RUSSELL 2000 ETF | Claim submitted on behalf of an entity excluded from the Class by definition. | $586,535.95 |
| 87032674 | ISHARES SELF-DRIVING EV AND TECH ETF | Claim submitted on behalf of an entity excluded from the Class by definition. | $2,402,213.88 |
| 87032681 | ISHARES MSCI USA SMALL CAP ESG ENHANCED CTB UCITS ETF | Claim submitted on behalf of an entity excluded from the Class by definition. | $222,504.73 |
| 87032682 | ISHARES MSCI WORLD SMALL CAP UCITS ETF COMMON POOL | Claim submitted on behalf of an entity excluded from the Class by definition. | $773,414.93 |
| 87032683 | ISHARES ELECTRIC VEHICLES AND DRIVING TECHNOLOGY UCITS ETF | Claim submitted on behalf of an entity excluded from the Class by definition. | $1,353,183.09 |

 **FINANCIAL RECOVERY TECHNOLOGIES**

400 River's Edge Drive, 4th Floor
Medford, MA 02155

January 22, 2026
By E-mail

*Villanueva v. Gareth T. Joyce, et al.*
c/o A.B. Data, Ltd.
P.O. Box 173013
Milwaukee, WI 53217

**Re: *Proterra Securities Litigation Settlement: Objections to BlackRock Claim Rejections***

Claims Administrator:

FRT on behalf of BlackRock objects to your final rejections of the following 14 claims: 87032620, 87032621, 87032665, 87032674, 87032681, 87032682, 87032683, 87032664, 87032666, 87032668, 87032669, 87032670, 87032671, and 87032672.  These claims were submitted for different BlackRock iShares ETFs, UCITs, and Index Funds.  Each Fund is a separate legal entity, with a distinct tax ID.

You have rejected these claims on the grounds that the entities on whose behalf they were submitted are excluded by the Settlement Class definition:[1]

> "[A]ll investors who: (1) purchased or otherwise acquired shares in Proterra (including by exchange of publicly-traded ArcLight Clean Transition Corp. shares) pursuant or traceable to the Proxy/Registration Statement that Defendants filed with the SEC on Form S-4 on February 2, 2021, and that was thereafter amended on Forms S-4/A on April 7, 2021, and May 7, 2021, and the body of which was incorporated into the final prospectus on Form 424(b)(3) filed on May 14, 2021; and/or (2) purchased or otherwise acquired shares of Proterra between August 11, 2021 and August 7, 2023, both dates inclusive, and were damaged thereby. However, these groups are excluded from the Class even if they otherwise fit the Class definition: (a) Defendants and their immediate families; (b) current and former directors or officers of Proterra or ArcLight Clean Transition Corp. and their immediate families; (c) *any entity that* has entered into a stockholder agreement or co-venture agreement with Proterra, or *was a Private Investment in Public Equities ("PIPE") investor in Proterra*; and (d) <u>each of the foregoing persons' legal representatives, heirs, successors or assigns, and any entity controlled, majority-owned or wholly owned, or affiliated with any of the above all persons who purchased or otherwise acquired Proterra common stock during the 10(b) Class Period</u>." (Emphasis added).

Specifically, you have told us:

---

[1] All 14 claims were assigned rejection code PIPE.  The last 7 were also assigned rejection codes TRNO and TRNI, indicating transfer transactions.  We believe the transfers do not impact the overall standing of these claims.



"*As stated in our previous email, BlackRock is included in the above definition based on the information below which also includes any entity that is controlled, majority-owned or wholly owned, or affiliated with BlackRock.*

*'The transaction is expected to deliver approximately $648 million in cash at closing, including approximately $278 million of cash held in ArcLight Clean Transition Corp.'s trust account from its initial public offering in September 2020.  The transaction is further supported by a $415 million PIPE at $10.00 per share from key investors, including strategic partners Daimler Trucks and Constellation, existing investors Franklin Templeton, Broadscale, 40 North and G2VP, as well as new investors such as Chamath Palihapitiya, Fidelity Management & Research Company LLC, funds and accounts managed by BlackRock, Neuberger Berman Funds and affiliates of ArcLight. Proterra's existing shareholders have agreed to convert 100 percent of their ownership stakes into the new company, and are expected to own more than 60 percent of the pro forma company at close.'*

*Because these funds are associated with BlackRock, they fall within the excluded party definition and are therefore being treated as rejected.*"

Proterra's PIPE offering occurred in January 2021, when the company raised additional funds for working capital at the time of its merger with ArcLight Clean Transition Corporation, which took the company public.  The class suit alleges misrepresentations and material omissions in the in the Proxy, Registration Statement, and Prospectus, and in the aftermarket.

The PIPE investors were not sued and are not defendants.  There are no allegations or claims they did anything wrong.  Outside of the Settlement Class definition, there are only three mentions of the PIPE offering in the Amended Complaint, at paragraphs 122, 301, and 325.  These paragraphs make passing mention of the PIPE offering in excerpts from the company's lock-up agreement and quarterly reports.  The quotes only note the additional liquidity to the company from the offering. No PIPE investors are named and there is no reference to BlackRock anywhere in the Complaint.

Instead, you appear to have identified PIPE investors from outside news sources.  You quote references in stories to "funds and accounts managed by BlackRock".  These articles do not name any specific funds or accounts.[2]

For the reasons below, we do not believe you have valid grounds for rejecting these claims.  If after reading this letter you continue to disallow them, we ask that this issue be escalated to class counsel and, if necessary, to the court overseeing this settlement.  Should the court need to resolve things, we ask for prior notice as we may engage outside counsel for fuller briefing.

---

[2] See, e.g., Proterra Going Public Following Transaction with ArcLight Clean Transition Corp. - Electric Vehicles - Charged Fleet; and https://electriccarsreport.com/2021/01/proterra-to-become-publicly-listed-through-transaction-with-arclight-clean-transition-corp/.



**None of These 14 Entities Invested in the PIPE Offering.**

Subsection (c) of the Settlement Class definition quoted above excludes "any entity that … was a Private Investment in Public Equities ("PIPE") investor in Proterra."

Again, the PIPE investors are not defendants and are not alleged to have done anything wrong. They were presumably excluded from the Settlement Class because they acquired Proterra shares in a separately negotiated deal.  While acquiring shares around the same time as class members, their shares were likely not purchased under the same terms or conditions.  In other words, unlike the defendants, the PIPE investors were presumably excluded not because they had culpability but because their share acquisitions were typical of the class.

The attached letter from BlackRock states that none of the 14 entities whose claims have been rejected invested in the PIPE offering.  This should be sufficient evidence that they are not covered by subsection (c).

**These Entities Are Not Excluded by Association.**

Section (d) of the Settlement Class definition excludes "each of the foregoing persons' legal representatives, heirs, successors or assigns, and any entity controlled, majority-owned or wholly owned, or affiliated with any of the above …."

Here you switch ground.  Section (d) references "each of the foregoing persons" and "any of the above" persons, thereby predicating exclusion under this subsection on a person's relationship *to persons excluded by subsections (a) through (c)* of the Settlement Class definition.  As discussed in above, subsection (c) only covers the PIPE investors, which you say were "funds and accounts *managed* by BlackRock." (Emphasis added.)  You unreasonably expand the terms "foregoing persons" and "above persons" beyond the funds that directly invested in the PIPE offering and covered by subsection (c) to include the entirety of "BlackRock".

"BlackRock" is a trade name for Black Rock, Inc., a global investment manager with more than $13 trillion in assets under management (AUM).  Among others, it manages iShares, a collection of ETFs and index mutual funds owned by millions of investors outside of BlackRock.  BlackRock Inc. is not the ultimate asset owner.  These 14 iShares entities submitting claims here are the asset owners, and they are separate legal entities with their own legal identities and tax IDs.

As the accompanying letter from BlackRock shows, the "funds and accounts managed by BlackRock" that invested in the PIPE offering are not the "legal representatives, heirs, successors or assigns" of these 14 entities.  Similarly, the 14 claiming entities are not "controlled, majority-owned or wholly owned" by any "fund or account managed by BlackRock" that invested in the PIPE offering.  So, those portions of subsection (d) do not apply.

Your rejection would seem to boil down to whether these "funds and accounts managed by BlackRock" are sufficiently "associated with" the 14 claiming entities to be excluded simply because they have BlackRock in their names.  In other words, your position is that every



investment vehicle managed by BlackRock is sufficiently "associated with" every other investment vehicle managed by BlackRock to be barred from compensation.

This view is inconsistent with your own practices. You do not treat "BlackRock" as one claimant and have not required it to submit one claim. In this and other settlements, you have required that claims be filed by the separate beneficial owner entities, determined primarily by tax IDs; and you have accepted or rejected claims on a beneficial owner-by-beneficial owner basis. It's unreasonable to now disregard legal structures and aggregate all $13 trillion in AUM for exclusion purposes.

Language like that in subsection (d) is typical for securities class action settlements. It's included to ensure the defendants do not participate in or benefit directly or indirectly from the settlement of claims against them. When the defendants are banks and financial service firms offering mutual fund families, ETFs, and other investment vehicles which are majority owned by others (collectively, "Investment Vehicles"), such Investment Vehicles are excepted from exclusions like subsection (d).

For example, the class in the Honest Company, Inc. Securities Litigation removed from excluded parties the following Investment Vehicles

> "… any investment company or pooled investment fund, including but not limited to mutual fund families, exchange traded funds, funds of funds and hedge funds, in which the Underwriter Defendants, or any of them, has or may have direct or indirect interest, or as to which their respective affiliates may act as an investment advisor, but in which any Underwriter Defendant alone or together with its, his or her respective affiliates is not a majority owner or does not hold a majority beneficial interest."[3]

That same logic applies here but with even greater force as the unnamed "funds and accounts managed by BlackRock" that invested in the PIPE offering are *not* defendants and are *not* alleged to have done anything wrong. It's unreasonable to construe section (d) to bar compensation for all other funds managed by BlackRock - unrelated to those that invested in the PIPE offering - that invested money for others who are not the defendants or PIPE investors.

---

[3] See Class Notice, at par. 38, Settlement Notice.pdf. Similarly, see class notices for securities class action settlements involving
- Barclays, Plc (at par. 14), https://www.barclayssecuritiessettlement.com/media/5231340/barclays_securities_settlement_-_notice.pdf
- Sea Limited (at par. 7), https://www.seaofferingssettlement.com/media/5682396/saof_notice_final.pdf
- Wells Fargo & Co. (at par. 17), https://www.wellsfargosecuritiesclassaction.com/Content/Documents/Notice.pdf

These are just a few of the many settlements that have included similar Investment Vehicle language.



**If Necessary, the Court Should Amend or Clarify the Settlement Class Definition**

As noted, the PIPE investors were likely excluded because they acquired shares in a private deal which was the result of separate negotiations which is atypical of other class members. They were not excluded because they were allegedly complicit in the wrongdoing. So, the application of subsection (d) to them would not seem to be based solid legal grounds but more likely reflects the parties' failure to include language carving out Investment Vehicles.

We believe that if the existing exclusions were properly construed, the 14 claiming entities would not be covered by subsection (d). However, if you disagree, we ask that class counsel seek to modify or clarify the Settlement Class definition to remove Investment Vehicles from subsection (d), using language like that quoted above from other settlements; or that the court clarify that the exclusions only apply to funds that directly invested in the PIPE offering and not to separate legal entities that happen to be managed by BlackRock or have the BlackRock name in theirs.

In sum, all 14 claims reflect eligible transaction activity in Proterra shares and should be allowed in full.

Sincerely,

_____
Michael G. Lange, Esq.
SVP for Worldwide Litigation

# BlackRock.

January 22, 2026
By E-mail

Villanueva v. Gareth T. Joyce, et al.
c/o A.B. Data, Ltd.
P.O. Box 173013
Milwaukee, WI 53217

Re: Proterra Securities Litigation Settlement

Claims Administrator:

As you know, BlackRock has engaged Financial Recovery Technology ("FRT") to file class action proofs of claim on behalf of various BlackRock-managed funds and accounts. In connection with the matter referenced above, I understand that claims filed by FRT on behalf of the following 14 BlackRock exchange-traded funds ("ETFs") were rejected by the claims administrator on grounds that they invested in a 2021 Proterra PIPE transaction.

| Beneficial Owner | BlackRock Ticker |
|---|---|
| ISHARES RUSSELL 3000 ETF | I-R3000 |
| ISHARES TOTAL U.S. STOCK MARKET INDEX FUND | MF_IWV |
| ISHARES MORNINGSTAR SMALL-CAP ETF | IUS-ISCB |
| ISHARES RUSSELL SMALL/MID-CAP INDEX FUND | MF_SMC |
| ISHARES MORNINGSTAR SMALL-CAP GROWTH ETF | IUS-ISCG |
| ISHARES VII PUBLIC LIMITED COMPANY - ISHARES MSCI USA SMALL CAP ESG ENHANCED CTB UCITS ETF | ID-CUSS |
| ISHARES MICRO-CAP ETF | I-RMICRO |
| ISHARES RUSSELL 2000 ETF | I-R2000 |
| ISHARES III PUBLIC LIMITED COMPANY - ISHARES MSCI WORLD SMALL CAP UCITS ETF | ISWSMLTTL |
| ISHARES IV PUBLIC LIMITED COMPANY - ISHARES ELECTRIC VEHICLES AND DRIVING TECHNOLOGY UCITS ETF | ISECARTTL |
| ISHARES CORE SP TOTAL U.S. STOCK MARKET ETF | I-SP1500 |
| ISHARES SELF-DRIVING EV AND TECH ETF | IUS-IDRV |
| ISHARES RUSSELL 2000 GROWTH ETF | I-R2GRO |
| ISHARES RUSSELL 2000 VALUE ETF | I-R2VAL |

**1 University Square Drive Princeton, NJ 08540 | blackrock.com**

# BlackRock.

I conducted research into whether these funds invested in the Proterra PIPE transaction and have determined that none of them, in fact, invested in the Proterra PIPE transaction. Each of the above 14 ETFs are distinct legal entities with their own tax IDs. To the extent that any BlackRock-managed funds invested in the Proterra PIPE offering, none of those funds are "legal representatives, heirs, successors or assigns" of any of the above 14 ETFs. Moreover, none of the above 14 ETFs are "controlled, majority-owned or wholly owned" by any other BlackRock-managed fund.

Sincerely,

Stephen Ahrens
Director, Legal & Compliance
BlackRock

# EXHIBIT E

**EXHIBIT E VALID AND TIMELY CLAIMS**

Exhibit Summary - Total Claims: 12,820 - Total Recognized Claim: $417,306,066.75

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86764523 | $47,002.18 | 899839313 | $26,953.80 | 920193639 | $1,340.55 | 920206287 | $789.54 |
| 85926255 | $22,791.73 | 899839314 | $31,041.30 | 920193640 | $2,648.79 | 920206290 | $18,639.99 |
| 85926257 | $157,988.87 | 899839315 | $12,566.98 | 920193642 | $248.25 | 920206291 | $68,927.17 |
| 901205981 | $2,730.75 | 899839316 | $79,198.00 | 920193643 | $744.75 | 920206292 | $993.00 |
| 901315524 | $2,923.55 | 920121624 | $4,277.80 | 920193644 | $2,626.08 | 920206296 | $40.72 |
| 901315525 | $28,896.30 | 920121626 | $703.70 | 920193645 | $49.65 | 920206297 | $1,569.45 |
| 901315526 | $129.09 | 920121628 | $1,390.20 | 920193646 | $727.02 | 920206298 | $2,565.77 |
| 901315527 | $601,580.39 | 920121629 | $44,076.70 | 920193647 | $961.00 | 920206302 | $2,252.16 |
| 901315528 | $98.40 | 920121630 | $2,979.00 | 920193648 | $40,980.78 | 920206304 | $1,041.00 |
| 899839311 | $55,264.55 | 920121631 | $645.91 | 920193650 | $2,512.60 | 920206305 | $164.19 |
| 919475035 | $69,498.20 | 920140666 | $14,036.34 | 920193652 | $29.52 | 920206306 | $913.56 |
| 919475036 | $22,092.00 | 920140667 | $2,572.80 | 920193653 | $20,220.35 | 920206307 | $1,680.78 |
| 919475037 | $5,412.02 | 920152518 | $9,930.00 | 920193654 | $1,946.00 | 920206308 | $874.00 |
| 86184189 | $604,002.82 | 920152519 | $1,464.50 | 920193655 | $1,946.00 | 920206309 | $6,594.95 |
| 919475039 | $37,237.50 | 920152520 | $1,986.00 | 920193656 | $4,854.97 | 920206310 | $862.00 |
| 919475041 | $19,344.11 | 899839317 | $8,719.60 | 920193658 | $339.90 | 920206311 | $436.92 |
| 919475042 | $1,886.70 | 899839318 | $4,782.39 | 920193659 | $4,475.77 | 920206312 | $357.48 |
| 919475043 | $2,298.00 | 920163945 | $1,410.00 | 920193660 | $2,979.00 | 920206314 | $18,031.20 |
| 919475045 | $109.23 | 920163946 | $2,730.75 | 920193661 | $99.30 | 920206315 | $297.90 |
| 919475046 | $618.85 | 920180741 | $2,681.46 | 920193662 | $168.06 | 920206316 | $2,245.50 |
| 919475047 | $7,072.00 | 920180742 | $297.90 | 920193664 | $881.99 | 920206318 | $5,678.47 |
| 919475048 | $2,261.91 | 920180743 | $10,038.00 | 920193666 | $3,238.50 | 920206319 | $3,113.04 |
| 919475049 | $993.00 | 920180744 | $1,986.00 | 920193667 | $31,235.36 | 920206320 | $10,000.08 |
| 919475050 | $1,836.00 | 920180746 | $8,240.00 | 920193668 | $986.00 | 920206321 | $1,686.00 |
| 919475051 | $10,573.35 | 899839320 | $14,868.00 | 920193669 | $55.00 | 920206322 | $14,039.49 |
| 919475052 | $3,635.00 | 899839321 | $486.93 | 920193670 | $5,606.41 | 920206323 | $83.30 |
| 919521656 | $200.04 | 899839322 | $2,001.15 | 920193671 | $2,234.25 | 920206324 | $83.30 |
| 919521657 | $4,716.58 | 920193610 | $1,310.00 | 920193672 | $1,046.61 | 920206325 | $1,952.25 |
| 919521658 | $99.30 | 920193611 | $567.78 | 920193673 | $633.00 | 920206326 | $511.09 |
| 919521659 | $1,342.95 | 920193612 | $646.57 | 920193674 | $3,972.00 | 920206327 | $939.99 |
| 919521660 | $1,386.00 | 920193614 | $168.89 | 920193675 | $124.59 | 920206328 | $3,733.50 |
| 919521661 | $8,878.30 | 920193615 | $2,905.50 | 920206269 | $9,509.00 | 920206329 | $25,562.93 |
| 919556618 | $2,692.93 | 920193617 | $226.24 | 920206270 | $1,954.71 | 920206330 | $192.27 |
| 919895366 | $724,890.00 | 920193618 | $1,523.00 | 920206271 | $1,078.87 | 920206331 | $5,238.00 |
| 919989017 | $1,232.50 | 920193619 | $493.25 | 920206272 | $1,489.50 | 920206333 | $4,339.84 |
| 920017435 | $1,320.00 | 920193620 | $3,972.00 | 920206275 | $240.44 | 920206334 | $589.55 |
| 920040782 | $22,721.23 | 920193621 | $72.20 | 920206276 | $10,526.10 | 920206335 | $7,017.00 |
| 920040783 | $2,332.00 | 920193622 | $47.90 | 920206278 | $6,034.60 | 920206337 | $16,017.09 |
| 920040784 | $6,609.20 | 920193624 | $43,762.40 | 920206279 | $4,181.00 | 920206338 | $496.50 |
| 920040785 | $496.50 | 920193626 | $211.24 | 920206282 | $585.85 | 920206339 | $9,408.40 |
| 920040786 | $32,493.45 | 920193633 | $2,303.32 | 920206283 | $2,754.24 | 920206340 | $557.10 |
| 920105338 | $2,460.00 | 920193635 | $498.56 | 920206284 | $2,649.49 | 920206341 | $21,793.00 |
| 920105339 | $420.77 | 920193636 | $1,092.20 | 920206285 | $1,988.77 | 920206342 | $54.04 |
| 899839312 | $33,022.73 | 920193637 | $993.00 | 920206286 | $450.00 | 920206344 | $1,980.80 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 920206345 | $1,494.00 | 920690930 | $12,025.09 | 920759433 | $561.10 | 898296001 | $53,304.50 |
| 920206346 | $993.00 | 920690931 | $993.00 | 920759435 | $3,972.00 | 899839329 | $25,605.00 |
| 920206347 | $993.00 | 920690933 | $993.00 | 920759436 | $16,497.02 | 899839330 | $47.00 |
| 920206348 | $853.92 | 920690934 | $993.00 | 920759437 | $13,245.66 | 899839331 | $931.00 |
| 920625596 | $589.47 | 920690935 | $299.30 | 920759438 | $8,889.66 | 899839332 | $4,002.75 |
| 920625597 | $10,357.50 | 920690936 | $1,986.00 | 920759441 | $3,569.00 | 899839333 | $9,482.00 |
| 920625599 | $4,440.00 | 920690937 | $11,158.10 | 920759442 | $10,447.50 | 899839334 | $559.99 |
| 920625600 | $5,807.10 | 920690939 | $2,215.20 | 920759443 | $7,944.00 | 899839335 | $493.00 |
| 920625601 | $46,568.75 | 920690940 | $1,151.88 | 920759444 | $675.67 | 899839337 | $4,845.00 |
| 920625603 | $5,770.00 | 920690941 | $2,085.30 | 920759445 | $3,475.50 | 920771667 | $1,071.18 |
| 920625604 | $22,464.00 | 920690942 | $9,930.00 | 920759446 | $3,475.50 | 920771668 | $7,539.50 |
| 920625607 | $818.20 | 920690943 | $3,842.91 | 898295990 | $2,566.74 | 920771669 | $5,538.00 |
| 920625608 | $7,430.00 | 920690945 | $59.58 | 899839323 | $4,965.00 | 920771670 | $2,134.95 |
| 920625609 | $2,245.50 | 920690946 | $516.36 | 899839324 | $15,080.00 | 920771672 | $44,840.00 |
| 920625611 | $49,937.80 | 920690948 | $3,535.08 | 899839325 | $2,979.00 | 920771673 | $44,808.00 |
| 920625612 | $828.00 | 920690949 | $4,955.04 | 899839326 | $32,150.00 | 920771674 | $216,000.00 |
| 920625613 | $2,752.39 | 920690950 | $6,190.00 | 899839327 | $378.23 | 920771675 | $73,500.00 |
| 920625614 | $5,950.00 | 920690951 | $566.01 | 920759450 | $49.65 | 920771676 | $45,050.00 |
| 920625616 | $8,024.25 | 920690952 | $9,373.26 | 920759451 | $116,647.71 | 920771677 | $1,974.34 |
| 920625617 | $2,262.38 | 920747546 | $3,870.00 | 920759452 | $345.80 | 920811270 | $1,986.00 |
| 898295989 | $1,838.37 | 920747548 | $2,970.49 | 920759453 | $5,953.78 | 920811271 | $992.80 |
| 898296000 | $5,886.59 | 920747549 | $993.00 | 920759454 | $1,407.30 | 920811272 | $126.55 |
| 920625618 | $106,972.86 | 920747551 | $9,636.00 | 920759455 | $12,430.00 | 920811273 | $36,737.70 |
| 920625620 | $9,914.90 | 920747552 | $157.12 | 920771639 | $16,313.00 | 920811274 | $3,267.88 |
| 920625622 | $14,913.50 | 920747553 | $18,214.59 | 920771640 | $984.72 | 920811275 | $6,561.50 |
| 920625623 | $645.45 | 920747555 | $1,971.29 | 920771641 | $10,334.36 | 920811276 | $16,881.00 |
| 920681110 | $58,181.57 | 920747556 | $8,240.00 | 920771642 | $10,334.36 | 920811277 | $298.20 |
| 920681111 | $705.85 | 920747558 | $934.00 | 920771643 | $909.30 | 920811279 | $99.30 |
| 920681113 | $33,939.00 | 920747559 | $6,285.69 | 920771645 | $744.75 | 899839339 | $3,235.28 |
| 920681115 | $496.50 | 920747560 | $31.20 | 920771646 | $1,489.50 | 920811281 | $1,408.00 |
| 920681116 | $496.50 | 920747562 | $5,797.20 | 920771647 | $9.93 | 920811282 | $1,408.00 |
| 920681117 | $1,508.35 | 920747563 | $12,090.32 | 920771648 | $234.20 | 920811283 | $704.00 |
| 920681118 | $983.00 | 920747564 | $1,984.00 | 920771649 | $557.04 | 920811285 | $198.60 |
| 920681119 | $9,702.00 | 920747566 | $3,304.25 | 920771650 | $1,399.67 | 920811286 | $8,716.47 |
| 920681120 | $3,548.00 | 920747567 | $913.56 | 920771651 | $1,986.00 | 920811287 | $9,485.00 |
| 920681121 | $3,174.43 | 920747568 | $3,073.00 | 920771656 | $13,833.60 | 920811288 | $9,385.20 |
| 920681122 | $22,290.00 | 920747569 | $10,644.96 | 920771659 | $5,596.74 | 920842888 | $14,838.17 |
| 920690919 | $1,332.00 | 920747570 | $3,650.10 | 920771660 | $242,873.90 | 920842889 | $496.50 |
| 920690920 | $407.09 | 920747571 | $5,787.50 | 920771661 | $1,273.53 | 920842890 | $119.16 |
| 920690921 | $4,640.00 | 920747572 | $1,189.08 | 920771662 | $4,972.00 | 920842892 | $11,916.00 |
| 920690922 | $2,228.25 | 920747574 | $9,344.00 | 920771663 | $1,986.00 | 920842893 | $7,650.00 |
| 920690923 | $6,240.00 | 920747575 | $198,500.42 | 920771664 | $1,343.07 | 920842895 | $415.02 |
| 920690924 | $2,315,801.39 | 920747576 | $228.39 | 920771665 | $6,608.25 | 920842896 | $19,860.00 |
| 920690925 | $15,806.40 | 920747577 | $9,323.00 | 920771666 | $3,363.60 | 920842898 | $1,653.92 |
| 920690926 | $9,930.00 | 920759431 | $385.62 | 86751191 | $295.12 | 899839340 | $272.40 |
| 920690929 | $14,513.52 | 920759432 | $5,120.66 | 898295995 | $8,890.91 | 899839341 | $110,467.13 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 899839342 | $2,990.00 | 925149180 | $496.50 | 928936900 | $1,986.00 | 929048433 | $893.70 |
| 899839343 | $14,151.49 | 925149181 | $54,694.44 | 928990555 | $25,116.10 | 932972668 | $993.00 |
| 899839344 | $973.10 | 925149182 | $665.39 | 928990556 | $206.16 | 932972669 | $10,599.92 |
| 899839345 | $222.50 | 925149183 | $18,401.05 | 928990557 | $10,592.00 | 932972670 | $48,977.60 |
| 920842899 | $4,828.57 | 925149184 | $4,211.32 | 928990559 | $31.24 | 932972671 | $15,361.77 |
| 920842901 | $14,579.50 | 925149185 | $44.50 | 928990560 | $15,946.45 | 932972672 | $306.05 |
| 920865878 | $7,373.00 | 925149186 | $11,916.00 | 898295996 | $3,660.00 | 932972673 | $3,284.96 |
| 920865879 | $894.00 | 925149188 | $3,267.20 | 899839389 | $1,141.95 | 898295999 | $1,094,598.00 |
| 920865881 | $1,551.55 | 925149189 | $521.50 | 899839390 | $5,684.75 | 899839405 | $586.00 |
| 920865882 | $248.44 | 898296002 | $11,822.80 | 899839392 | $29,191.98 | 899839410 | $19,860.00 |
| 920865884 | $238.32 | 898296003 | $438.30 | 928990561 | $27,612.30 | 899839411 | $4,374.81 |
| 920865886 | $4,258.50 | 899839360 | $6,288.10 | 928990562 | $4,397.82 | 932972674 | $18,570.00 |
| 920865887 | $2,373.80 | 899839361 | $2,835.60 | 928990563 | $258.18 | 933001948 | $1,213,463.39 |
| 920865888 | $1,135.56 | 899839362 | $605.73 | 928990564 | $471.00 | 933001949 | $704,981.34 |
| 920865889 | $191.10 | 899839363 | $3,258.00 | 928990565 | $490.76 | 933001950 | $268.00 |
| 920865890 | $4,293.80 | 899839364 | $7,310.00 | 929013549 | $54,219.00 | 933001951 | $122.90 |
| 920884265 | $12,978.99 | 899839367 | $5,958.00 | 929013551 | $13,345.52 | 933001952 | $4,606.40 |
| 920884266 | $3,475.50 | 899839368 | $4,905.31 | 929013552 | $325.12 | 933001953 | $2,322.00 |
| 920884267 | $1,017.00 | 899839369 | $1,200.00 | 929013553 | $680.21 | 899839413 | $9,920.00 |
| 920884269 | $895.32 | 899839372 | $12,534.95 | 929013554 | $794.21 | 933001954 | $1,799.90 |
| 920884271 | $177.76 | 899839373 | $17,420.00 | 929013555 | $1,967.98 | 933317475 | $970.00 |
| 920884272 | $993.00 | 899839374 | $7,192.20 | 929013556 | $6,400.26 | 933317476 | $4,288.55 |
| 920884273 | $17,725.05 | 899839375 | $4,684.50 | 929013557 | $3,566.04 | 933317477 | $25,696.83 |
| 920884274 | $1,871.20 | 899839376 | $25,610.80 | 929013558 | $2,979.00 | 933317478 | $25,788.21 |
| 920884275 | $993.00 | 899839377 | $263,136.33 | 929013560 | $172.15 | 933317479 | $7,159.76 |
| 920905217 | $218.08 | 925149190 | $9,929.72 | 929013562 | $13,743.10 | 933317481 | $15,597.00 |
| 920905218 | $903.00 | 928936891 | $678.27 | 929013563 | $4,074.20 | 933317482 | $815.00 |
| 920905219 | $1,886.70 | 928936892 | $9,532.80 | 929021932 | $4,965.00 | 933317484 | $23,597.58 |
| 920905220 | $18,564.50 | 928936893 | $5,958.00 | 929021933 | $69,510.00 | 933317485 | $12,887.61 |
| 920905221 | $22,948.50 | 928936894 | $6,951.00 | 929031223 | $534.85 | 933317486 | $63,396.08 |
| 920905223 | $859.00 | 928936896 | $1,943.81 | 929031227 | $64.00 | 933427854 | $13.14 |
| 920905224 | $2,246.82 | 928936897 | $2,114.25 | 929048427 | $1,139.60 | 933427855 | $2,009.13 |
| 920905225 | $1,941.61 | 898295992 | $4,879.50 | 929048428 | $46,464.88 | 933427857 | $297.90 |
| 899839346 | $2,170.00 | 899839378 | $8,553.00 | 929048429 | $14,209.26 | 933427859 | $19,247.25 |
| 899839349 | $821.50 | 899839379 | $446.85 | 929048430 | $1,370.34 | 933427860 | $19,247.25 |
| 899839350 | $546.15 | 899839380 | $29,252.60 | 929048431 | $6,923.00 | 933427861 | $883.00 |
| 899839351 | $2,881.44 | 899839381 | $3,475.50 | 929048432 | $13,903.92 | 933427862 | $1,462.62 |
| 899839353 | $10,285.29 | 899839382 | $446.85 | 86754618 | $72,875.72 | 933427864 | $11,301.00 |
| 899839354 | $1,191.60 | 899839383 | $688.00 | 899839393 | $4,223.20 | 933427865 | $40,479.07 |
| 899839355 | $6,951.00 | 899839384 | $617.14 | 899839394 | $1,160.00 | 933427867 | $29,712.50 |
| 899839356 | $2,953.50 | 899839386 | $3,600.78 | 899839395 | $602.99 | 933512006 | $24,943.27 |
| 899839357 | $8,887.00 | 899839387 | $943.35 | 899839397 | $5,030.00 | 933584992 | $1,187.93 |
| 899839359 | $13,015.16 | 899839415 | $172.45 | 899839399 | $3,484.60 | 933584994 | $5,615.00 |
| 920905227 | $144.06 | 899839416 | $2,115.50 | 899839400 | $427.98 | 933584995 | $923.00 |
| 920905229 | $8,737.00 | 928936898 | $14,306.31 | 899839401 | $866.00 | 933584996 | $11,335.20 |
| 925149179 | $1,758.12 | 928936899 | $913.00 | 899839403 | $100,928.80 | 933584997 | $6,315.77 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 933584998 | $37,971.30 | 86764534 | $573.34 | 86770911 | $46,027.95 | 936704186 | $4,265.21 |
| 933700334 | $5,357.75 | 86764536 | $25.48 | 935690260 | $3,295.50 | 936704187 | $62,014.27 |
| 933700335 | $1,135.36 | 86764537 | $383.46 | 935887487 | $2,045.00 | 936847247 | $3,314.95 |
| 933700337 | $79.20 | 86764539 | $152.46 | 935887489 | $10,287.06 | 936847248 | $3,465.00 |
| 933700338 | $12,723.95 | 86764540 | $503.36 | 935887490 | $63,163.28 | 899839454 | $1,118.00 |
| 933700339 | $2,064.14 | 86764951 | $1,143.10 | 935887491 | $2,220.00 | 937104507 | $2,482.50 |
| 933700340 | $6,956.00 | 86764952 | $12,981.64 | 935887492 | $4,142.15 | 937104508 | $993.00 |
| 933700342 | $29,360.70 | 86764953 | $691.60 | 935887493 | $753.63 | 899839455 | $22,620.00 |
| 899839417 | $4,138.63 | 899839429 | $2,732.71 | 935887494 | $62,559.00 | 899839456 | $21,734.60 |
| 899839418 | $370.00 | 899839430 | $17,714.00 | 935887495 | $31,485.70 | 937265013 | $10,029.30 |
| 899839420 | $19,360.00 | 935245602 | $2,114.87 | 935887496 | $71,107.28 | 937265016 | $9,978.31 |
| 899839421 | $993.00 | 935385848 | $4,363.30 | 935887497 | $29,563.03 | 937355899 | $3,783.58 |
| 933700343 | $2,372.50 | 935385849 | $2,112.00 | 936050168 | $683.00 | 937355900 | $1,120.90 |
| 933700344 | $2,482.50 | 935385850 | $2,760.00 | 936050170 | $649.67 | 937482240 | $4,362.94 |
| 933700345 | $5,729.75 | 935385851 | $2,760.00 | 936348031 | $6,711.28 | 937482241 | $9,924.03 |
| 933715667 | $9,197.70 | 935385852 | $2,115.00 | 936348032 | $13,613.96 | 937482242 | $49,650.00 |
| 933715669 | $1,986.00 | 935385854 | $30,295.31 | 936348034 | $1,898.30 | 937482243 | $49,650.00 |
| 933853124 | $287.97 | 899839431 | $635.52 | 936348035 | $2,116.00 | 937482244 | $800.31 |
| 933853125 | $104.90 | 899839432 | $7,497.15 | 936555509 | $583.00 | 937482245 | $1,801.94 |
| 899839422 | $6,825.00 | 899839433 | $297.90 | 936555510 | $3,149.11 | 899839457 | $7,488.37 |
| 899839423 | $963.21 | 899839434 | $3,815.51 | 936555511 | $496.50 | 937482246 | $234.00 |
| 899839426 | $20,021.96 | 899839435 | $4,221.91 | 936555512 | $3,228.56 | 937649506 | $73.91 |
| 899839427 | $2,543.52 | 899839436 | $5,034.51 | 936555513 | $37,269.32 | 937649507 | $552.70 |
| 933999967 | $19.86 | 935385855 | $506.50 | 936555514 | $549.40 | 937649508 | $4,269.90 |
| 933999968 | $13,504.05 | 935385856 | $1,261.11 | 898296010 | $9,307.45 | 937649510 | $49,650.00 |
| 933999969 | $723.32 | 935499763 | $3,820.00 | 936704181 | $2,424.41 | 898296013 | $15,974.20 |
| 933999970 | $3,053.55 | 935499765 | $24,192.32 | 936704183 | $12,640.00 | 899839459 | $4,614.95 |
| 86770922 | $10,931.68 | 935499766 | $19,860.00 | 936704184 | $139,258.94 | 899839460 | $24,775.00 |
| 86770923 | $70,221.16 | 935499767 | $8,480.48 | 86770878 | $245.90 | 899839461 | $6,039.85 |
| 934751308 | $1,177.23 | 935499768 | $2,979.00 | 86770891 | $200.22 | 899839462 | $678.07 |
| 934751309 | $1,572.67 | 898296007 | $4,375.99 | 899839438 | $5,665.94 | 937810008 | $2,486.00 |
| 934751310 | $430.50 | 899839437 | $1,989.00 | 899839439 | $17,620.00 | 937810009 | $918,900.20 |
| 934751312 | $9,930.00 | 935499769 | $443.75 | 899839440 | $3,326.55 | 937810010 | $2,855.80 |
| 934751316 | $993.00 | 935499770 | $429.55 | 899839441 | $9,930.00 | 937810011 | $31,680.68 |
| 934669458 | $14,316.00 | 935690255 | $24,450.00 | 899839442 | $5,915.00 | 86770919 | $636,292.74 |
| 934869460 | $4,208.56 | 935690256 | $1,136.00 | 899839443 | $4,157.20 | 86770920 | $7,223.93 |
| 934869461 | $6,732.54 | 935690257 | $8,126.76 | 899839444 | $13,110.00 | 86770921 | $47,561.63 |
| 934869462 | $4,208.56 | 935690258 | $1,986.00 | 899839445 | $584.76 | 86833763 | $30,355.54 |
| 934869465 | $456.78 | 86770898 | $7,042,871.61 | 899839446 | $19,140.20 | 899839463 | $36,837.53 |
| 934985964 | $15,333.50 | 86770899 | $7,314.96 | 899839447 | $5,331.55 | 899839464 | $404.00 |
| 934985966 | $54,588.00 | 86770900 | $15,389.62 | 899839448 | $90.54 | 899839465 | $22,644.43 |
| 934985967 | $739.81 | 86770904 | $84,619.73 | 899839450 | $2,505.25 | 899839466 | $15,976.00 |
| 934985968 | $148.95 | 86770905 | $63,779.00 | 899839451 | $9,930.00 | 937810012 | $49,650.00 |
| 935115714 | $28,390.00 | 86770906 | $913,157.14 | 899839452 | $930.00 | 938218819 | $1,144.00 |
| 935115715 | $446.85 | 86770907 | $48,795.88 | 899839453 | $1,290.90 | 86770993 | $14,984.14 |
| 935245600 | $597,000.00 | 86770910 | $45,375.45 | 936704185 | $24,916.13 | 86770994 | $6,796.38 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 938436054 | $1,264.00 | 86833851 | $18,393.55 | 899839479 | $9,740.00 | 86835035 | $101,869.45 |
| 938436055 | $513,261.84 | 86833855 | $7,045.70 | 940163842 | $994.00 | 86835041 | $427.20 |
| 938436056 | $324,274.08 | 86833858 | $2,776.08 | 940163843 | $62.40 | 86835048 | $403.60 |
| 938436057 | $8,292.00 | 86833861 | $1,415,776.32 | 940253778 | $29.79 | 86835050 | $140.68 |
| 938436058 | $1,419.00 | 86833874 | $26.91 | 940253779 | $1,816.00 | 86835056 | $852.80 |
| 86833928 | $575,608.64 | 86833887 | $60,401.90 | 940253780 | $15,807.34 | 86835057 | $3,946.51 |
| 899839468 | $13,860.00 | 86833890 | $8,800.85 | 940253781 | $3,448.30 | 86835059 | $276,710.40 |
| 899839469 | $597.00 | 86833891 | $10,015.32 | 940275258 | $3,914.55 | 86835064 | $3,807.90 |
| 899839470 | $2,876.00 | 86833894 | $649.40 | 940275259 | $28,754.00 | 86905616 | $172,656.08 |
| 899839471 | $30,781.50 | 86833906 | $447.32 | 940275260 | $2,103.99 | 86905636 | $3,972.00 |
| 938436059 | $14,958.30 | 86833907 | $19,018.94 | 86834488 | $13,119.94 | 86905649 | $5.04 |
| 938436060 | $10,058.50 | 86833909 | $2.23 | 86834496 | $37.98 | 86905662 | $14,235.69 |
| 938692950 | $28,087.92 | 86833910 | $1.67 | 899839487 | $4,255.60 | 86905719 | $1.45 |
| 938692951 | $991.65 | 86833912 | $5,099.90 | 899839488 | $9,788.10 | 940486834 | $10,333.60 |
| 938692952 | $13,156.36 | 899839478 | $943.08 | 899839490 | $165.99 | 940511508 | $62,099.13 |
| 938919539 | $49.65 | 939660027 | $1,461.38 | 899839491 | $3,764.09 | 940511509 | $45.30 |
| 938919540 | $7,657.57 | 939660028 | $1,430.66 | 899839492 | $8,312.95 | 940511510 | $8,976.00 |
| 938919541 | $993.00 | 939660029 | $1,723.00 | 940449791 | $14,821.52 | 940511511 | $2,242.40 |
| 939146211 | $754.68 | 898296023 | $369,296.91 | 940449792 | $993.00 | 940511512 | $132,644.94 |
| 939146212 | $1,729.21 | 939942709 | $4,965.00 | 940449793 | $62,668.50 | 940511514 | $12,403.40 |
| 939146213 | $1,770.21 | 939942710 | $27,491.08 | 86835069 | $1,396,396.26 | 940511515 | $226.80 |
| 939146214 | $492.50 | 939942711 | $1,563.36 | 899839493 | $5,958.00 | 940511516 | $9,942.50 |
| 899839472 | $1,477.60 | 940163840 | $2,666.00 | 899839494 | $7,095.75 | 940531921 | $1,199.10 |
| 899839473 | $135,070.09 | 940163841 | $4,716.75 | 899839495 | $5,143.74 | 940531922 | $140,087.28 |
| 899839474 | $25,046.05 | 86834240 | $149.26 | 940449794 | $59.58 | 940531923 | $708.40 |
| 939146215 | $13.30 | 86834249 | $217.87 | 940449795 | $1,737.45 | 940531926 | $30,810.89 |
| 939168572 | $148,950.00 | 86834251 | $130,370.37 | 940459601 | $15,586.44 | 940531927 | $367.41 |
| 899839476 | $2,280.00 | 86834256 | $1,339.60 | 940486832 | $23,934.02 | 940531928 | $11,837.20 |
| 899839477 | $210.34 | 86834264 | $10,847.28 | 86834982 | $180.12 | 940537596 | $39.72 |
| 939660022 | $8,128.50 | 86834276 | $14,266.95 | 86834983 | $186.81 | 940537597 | $9.89 |
| 939660023 | $9,289.50 | 86834282 | $2,111.86 | 86834984 | $705.54 | 940537598 | $22,284.76 |
| 939660024 | $592.00 | 86834335 | $57.16 | 86834985 | $778.12 | 940537599 | $4,891.25 |
| 939660025 | $6,705.14 | 86834352 | $70.29 | 86834991 | $163.75 | 940537600 | $13,018.57 |
| 939660026 | $5,958.00 | 86834356 | $9.37 | 86835004 | $2,564.50 | 940537601 | $49,740.50 |
| 86833743 | $3,972.00 | 86834361 | $45.26 | 86835006 | $6,608.80 | 940583734 | $9,948.10 |
| 86833747 | $469.34 | 86834368 | $7,791.29 | 86835007 | $311.35 | 940583735 | $994.46 |
| 86833782 | $4,347.17 | 86834387 | $18,924.16 | 86835010 | $355.17 | 940583736 | $1,713.65 |
| 86833796 | $432.10 | 86834393 | $316.23 | 86835011 | $680.27 | 940583740 | $24,842.75 |
| 86833798 | $1,086.25 | 86834414 | $11.69 | 86835013 | $1,291.53 | 940583743 | $6,702.75 |
| 86833803 | $213,029.50 | 86834421 | $1,519.44 | 86835015 | $1,062.34 | 940583744 | $15,431.22 |
| 86833804 | $117,608.69 | 86834439 | $1,627.65 | 86835019 | $1,710.00 | 940583745 | $575.94 |
| 86833806 | $53,964.25 | 86834452 | $734,892.44 | 86835023 | $74,543.32 | 940583747 | $541.39 |
| 86833807 | $7,387.31 | 86834461 | $11,030.23 | 86835024 | $1,080.55 | 898296040 | $210,604.38 |
| 86833811 | $20,643.80 | 86834470 | $440.01 | 86835031 | $193.73 | 899839498 | $17,693.80 |
| 86833819 | $7,298.75 | 86834476 | $7,208.27 | 86835032 | $694.25 | 899839499 | $5,322.20 |
| 86833833 | $97,935.88 | 86834477 | $59.71 | 86835034 | $369.30 | 940583750 | $1,540.71 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 940583751 | $817.20 | 86905915 | $12,592.12 | 86906006 | $3,205.82 | 86906059 | $4,008.74 |
| 940583752 | $26,550.00 | 899839506 | $3,533.24 | 86906007 | $1,068.61 | 86906060 | $2,097.42 |
| 940592898 | $8.98 | 940620546 | $349,449.60 | 86906008 | $1,044.86 | 86906061 | $2,011.32 |
| 940592901 | $8,874.68 | 940620547 | $39,343.89 | 86906009 | $1,068.61 | 86906062 | $1,787.70 |
| 940592903 | $1,986.00 | 940620549 | $597,002.31 | 86906010 | $1,068.61 | 86906063 | $1,916.74 |
| 940592904 | $92.68 | 940620550 | $270.71 | 86906011 | $2,481.54 | 86906064 | $1,662.33 |
| 940592905 | $985.40 | 940627751 | $4,265.21 | 86906013 | $6,542.58 | 86906065 | $3,659.25 |
| 898296041 | $12,415.00 | 940627752 | $182.20 | 86906014 | $5,441.67 | 86906066 | $2,233.89 |
| 899839501 | $32,259.50 | 940627753 | $1,197.28 | 86906015 | $955.94 | 86906067 | $4,067.94 |
| 899839502 | $40,293.30 | 86905960 | $307,044.01 | 86906016 | $5,452.19 | 86906068 | $1,276.20 |
| 899839503 | $5,863.50 | 86905961 | $1,230.51 | 86906017 | $1,855.23 | 86906069 | $1,497.69 |
| 899839504 | $5,980.00 | 86905962 | $979.54 | 86906019 | $9,938.04 | 86906070 | $2,242.60 |
| 899839505 | $6,075.00 | 86905963 | $1,156.57 | 86906020 | $7,230.90 | 86906071 | $2,522.12 |
| 940592907 | $16,662.54 | 86905965 | $11,458.70 | 86906021 | $6,552.56 | 86906072 | $2,523.34 |
| 940620545 | $2,586.50 | 86905966 | $1,836.80 | 86906022 | $2,422.17 | 86906073 | $842.60 |
| 86905857 | $7,166.02 | 86905967 | $2,065.97 | 86906023 | $2,422.17 | 86906074 | $842.60 |
| 86905858 | $12,548.42 | 86905968 | $12,803.84 | 86906024 | $1,614.78 | 86906075 | $844.74 |
| 86905859 | $9,974.14 | 86905969 | $949.87 | 86906025 | $914.25 | 86906076 | $4,359.61 |
| 86905860 | $9,729.15 | 86905971 | $759.90 | 86906026 | $1,288.30 | 86906077 | $4,396.15 |
| 86905861 | $10,731.39 | 86905972 | $902.38 | 86906027 | $4,779.69 | 86906078 | $4,394.73 |
| 86905862 | $56,264.64 | 86905973 | $4,215.06 | 86906028 | $2,265.93 | 86906079 | $4,418.86 |
| 86905863 | $44,827.97 | 86905974 | $906.13 | 86906029 | $2,324.93 | 86906080 | $955.51 |
| 86905864 | $9,731.01 | 86905975 | $18,674.00 | 86906030 | $42,354.92 | 86906081 | $4,147.00 |
| 86905865 | $3,127.36 | 86905976 | $1,580.41 | 86906031 | $1,844.62 | 86906082 | $7,622.94 |
| 86905866 | $20,245.25 | 86905977 | $779.96 | 86906032 | $1,308.72 | 86906083 | $2,531.20 |
| 86905867 | $25,909.76 | 86905978 | $1,073.95 | 86906035 | $871.48 | 86906084 | $2,098.71 |
| 86905868 | $517,885.57 | 86905982 | $1,170.96 | 86906036 | $7,065.50 | 86906085 | $4,217.44 |
| 86905869 | $300,369.00 | 86905984 | $1,412.93 | 86906037 | $6,182.22 | 86906087 | $837.67 |
| 86905875 | $443,195.76 | 86905985 | $9,522.47 | 86906038 | $13,122.44 | 86906088 | $4,873.55 |
| 86905878 | $6,617.39 | 86905986 | $451.19 | 86906039 | $3,635.47 | 86906089 | $1,262.55 |
| 86905879 | $279,930.56 | 86905987 | $2,686.32 | 86906040 | $2,986.78 | 86906090 | $1,390.04 |
| 86905881 | $144,044.29 | 86905988 | $2,903.74 | 86906041 | $830.31 | 86906091 | $1,047.48 |
| 86905882 | $250,691.52 | 86905989 | $961.75 | 86906042 | $830.55 | 86906092 | $1,677.02 |
| 86905883 | $3,847.51 | 86905990 | $13,829.99 | 86906043 | $1,798.98 | 86906093 | $3,132.68 |
| 86905884 | $192,712.64 | 86905991 | $1,729.10 | 86906046 | $3,211.43 | 86906094 | $69,901.92 |
| 86905886 | $112,603.07 | 86905992 | $3,257.48 | 86906047 | $820.76 | 86906095 | $459,302.30 |
| 86905888 | $71,575.95 | 86905996 | $878.63 | 86906048 | $4,981.83 | 86906096 | $24,166.13 |
| 86905889 | $174,298.19 | 86905997 | $1,605.03 | 86906049 | $7,586.74 | 86906097 | $720,956.15 |
| 86905890 | $36,538.90 | 86905998 | $7,056.49 | 86906050 | $2,083.37 | 86906098 | $1,420,382.63 |
| 86905893 | $77,880.46 | 86905999 | $779.96 | 86906051 | $1,385.44 | 86906099 | $14,494.00 |
| 86905894 | $13,513.37 | 86906000 | $973.62 | 86906052 | $1,688.06 | 86906102 | $1,799.80 |
| 86905895 | $6,170.45 | 86906001 | $961.75 | 86906053 | $930.00 | 86906104 | $15,451.05 |
| 86905898 | $5,436.70 | 86906002 | $973.62 | 86906054 | $4,186.12 | 86906105 | $270,355.23 |
| 86905903 | $142.36 | 86906003 | $1,390.26 | 86906055 | $8,727.82 | 86906107 | $21,215.12 |
| 86905904 | $138.39 | 86906004 | $2,502.64 | 86906057 | $859.86 | 86906109 | $414,809.73 |
| 86905906 | $79,768.76 | 86906005 | $1,602.91 | 86906058 | $2,088.27 | 86906110 | $31,410.86 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86906112 | $101,490.84 | 86906174 | $228,130.09 | 86908013 | $3,827.88 | 86908140 | $8,424.57 |
| 86906113 | $16,644.37 | 86906175 | $37,552.94 | 86908014 | $372.15 | 86908146 | $108.00 |
| 86906114 | $68,187.02 | 86906176 | $334,275.10 | 86908019 | $1,458.81 | 86908151 | $171.93 |
| 86906115 | $5,268.70 | 86906177 | $17,179.42 | 86908021 | $273.95 | 86908152 | $128.84 |
| 86906116 | $175,965.12 | 86906178 | $20,632.94 | 86908025 | $1,751.43 | 86908154 | $283.77 |
| 86906119 | $36,504.00 | 86906179 | $9,520.12 | 86908027 | $778.00 | 86908156 | $191.80 |
| 86906121 | $43,378.18 | 86906203 | $50,725.82 | 86908030 | $747.18 | 86908157 | $356.89 |
| 86906122 | $9,410,620.98 | 86906204 | $13,191.70 | 86908031 | $340.56 | 86908158 | $225.47 |
| 86906123 | $279,004.57 | 86906208 | $491,442.88 | 86908032 | $526.67 | 86908159 | $43.60 |
| 86906124 | $228,504.88 | 86906209 | $983,001.73 | 86908034 | $692.78 | 86908160 | $585.01 |
| 86906125 | $96,049.08 | 86906218 | $274,522.54 | 86908039 | $17,876.02 | 86908161 | $288.99 |
| 86906135 | $23,903.40 | 87355683 | $154,570.95 | 86908040 | $17,588.14 | 86908163 | $327.92 |
| 86906136 | $74,469.02 | 940627754 | $18,120.00 | 86908041 | $17,880.52 | 86908164 | $198.74 |
| 86906137 | $314,298.87 | 940627755 | $18,120.00 | 86908042 | $17,505.49 | 86908166 | $589.89 |
| 86906138 | $83,171.36 | 940627756 | $5,289.00 | 86908045 | $408.15 | 86908170 | $387.58 |
| 86906143 | $37,551.27 | 940635341 | $635,657.62 | 86908048 | $204.37 | 86908171 | $326.52 |
| 86906144 | $334,280.17 | 940635342 | $7,447.50 | 86908051 | $117.21 | 86908174 | $104.93 |
| 86906145 | $228,116.98 | 940635343 | $146,219.25 | 86908054 | $305.91 | 86908176 | $286.33 |
| 86906146 | $225,540.89 | 940635344 | $1,915.00 | 86908060 | $322.10 | 86908177 | $2,284.55 |
| 86906147 | $90,620.41 | 940635345 | $3,972.00 | 86908067 | $349.27 | 86908178 | $402.00 |
| 86906148 | $36,882.84 | 86907890 | $29,551.95 | 86908069 | $202.61 | 86908181 | $248.65 |
| 86906149 | $27,150.89 | 86907891 | $2,989.29 | 86908070 | $270.27 | 86908183 | $747.42 |
| 86906150 | $130,429.65 | 899839509 | $3,349.53 | 86908072 | $246.32 | 86908186 | $165.50 |
| 86906151 | $143,240.75 | 940635347 | $173.45 | 86908073 | $142.89 | 86908189 | $186.62 |
| 86906152 | $68,527.41 | 940801476 | $19,215.00 | 86908078 | $421.14 | 86908190 | $210.68 |
| 86906153 | $165,910.34 | 940801478 | $82,484.25 | 86908080 | $393.26 | 86908193 | $133.11 |
| 86906154 | $79,648.38 | 940801479 | $7,038.00 | 86908085 | $132.05 | 86908195 | $761.88 |
| 86906155 | $49,085.61 | 940806663 | $149,300.00 | 86908086 | $1,551.00 | 86908199 | $38.89 |
| 86906156 | $36,517.13 | 940806664 | $25,099.98 | 86908088 | $180.54 | 86908201 | $109.85 |
| 86906157 | $41,308.64 | 940806666 | $2,120.00 | 86908089 | $682.05 | 86908203 | $349.35 |
| 86906158 | $32,532.95 | 940811807 | $1,088.46 | 86908092 | $173.96 | 86908205 | $255.77 |
| 86906159 | $44,725.40 | 940811808 | $19,166.40 | 86908093 | $107.44 | 86908208 | $256.31 |
| 86906160 | $45,019.84 | 940811809 | $902.50 | 86908095 | $142.45 | 86908210 | $80.53 |
| 86906161 | $105,246.76 | 86907968 | $7,353,781.67 | 86908101 | $255.63 | 86908212 | $277.32 |
| 86906162 | $44,727.79 | 86907969 | $782,180.37 | 86908102 | $253.05 | 86908214 | $338.21 |
| 86906163 | $48,921.36 | 86907970 | $2,586,819.30 | 86908103 | $617.15 | 86908215 | $165.74 |
| 86906164 | $37,648.16 | 86907971 | $971,292.23 | 86908106 | $354.75 | 86908218 | $455.72 |
| 86906165 | $68,021.61 | 86907983 | $63.63 | 86908107 | $857.85 | 86908219 | $98.41 |
| 86906166 | $107,404.82 | 86907988 | $53.19 | 86908113 | $76.98 | 86908220 | $443.21 |
| 86906167 | $99,347.33 | 86907997 | $17,022.63 | 86908118 | $425.70 | 86908221 | $827.61 |
| 86906168 | $608,596.43 | 86907998 | $16,997.01 | 86908119 | $55.94 | 86908224 | $277.32 |
| 86906169 | $27,153.75 | 86908000 | $16,644.34 | 86908123 | $153.95 | 86908225 | $292.51 |
| 86906170 | $225,540.99 | 86908001 | $9,205.48 | 86908125 | $368.74 | 86908226 | $277.31 |
| 86906171 | $165,926.45 | 86908004 | $17,553.48 | 86908126 | $923.70 | 86908234 | $1,314.48 |
| 86906172 | $79,656.81 | 86908005 | $16,570.98 | 86908127 | $312.18 | 86908241 | $74.95 |
| 86906173 | $90,621.91 | 86908009 | $891.91 | 86908136 | $436.61 | 86908243 | $259.56 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86908246 | $70.95 | 86908350 | $253.96 | 86908442 | $96.63 | 86908555 | $94.45 |
| 86908249 | $1,341.48 | 86908352 | $279.73 | 86908443 | $92.37 | 86908556 | $141.90 |
| 86908250 | $946.63 | 86908355 | $158.18 | 86908444 | $80.53 | 86908557 | $80.53 |
| 86908252 | $225.47 | 86908357 | $61.20 | 86908449 | $70.33 | 86908558 | $127.03 |
| 86908253 | $80.53 | 86908363 | $98.98 | 86908452 | $418.28 | 86908561 | $505.45 |
| 86908256 | $123.16 | 86908364 | $208.98 | 86908453 | $154.70 | 86908562 | $1,374.30 |
| 86908257 | $744.51 | 86908366 | $70.70 | 86908454 | $98.46 | 86908563 | $146.46 |
| 86908258 | $410.69 | 86908367 | $338.21 | 86908462 | $76.98 | 86908564 | $323.63 |
| 86908262 | $213.35 | 86908368 | $65.23 | 86908467 | $212.10 | 86908565 | $176.87 |
| 86908264 | $68.50 | 86908370 | $134.91 | 86908468 | $76.98 | 86908566 | $149.95 |
| 86908266 | $80.51 | 86908372 | $589.10 | 86908473 | $346.17 | 86908567 | $413.57 |
| 86908272 | $151.58 | 86908375 | $184.47 | 86908474 | $74.68 | 86908568 | $415.00 |
| 86908273 | $89.01 | 86908377 | $602.60 | 86908477 | $134.26 | 86908572 | $258.49 |
| 86908275 | $306.60 | 86908382 | $104.93 | 86908480 | $82.20 | 86908573 | $122.45 |
| 86908278 | $404.23 | 86908385 | $240.38 | 86908481 | $83.80 | 86908577 | $64.42 |
| 86908280 | $326.20 | 86908388 | $40.33 | 86908483 | $515.36 | 86908578 | $140.80 |
| 86908282 | $47.95 | 86908389 | $67.46 | 86908487 | $98.46 | 86908579 | $148.34 |
| 86908284 | $56.26 | 86908393 | $124.74 | 86908488 | $76.98 | 86908582 | $113.12 |
| 86908285 | $161.05 | 86908394 | $169.35 | 86908495 | $150.65 | 86908584 | $104.93 |
| 86908286 | $93.60 | 86908396 | $297.99 | 86908496 | $96.63 | 86908587 | $5,288.70 |
| 86908288 | $278.25 | 86908398 | $110.45 | 86908498 | $1,381.43 | 86908590 | $51.80 |
| 86908289 | $193.26 | 86908401 | $98.98 | 86908500 | $551.46 | 86908594 | $150.65 |
| 86908292 | $76.42 | 86908403 | $292.51 | 86908501 | $174.37 | 86908596 | $132.83 |
| 86908295 | $76.98 | 86908404 | $514.65 | 86908502 | $144.95 | 86908597 | $243.60 |
| 86908298 | $313.96 | 86908405 | $94.88 | 86908504 | $285.71 | 86908598 | $59.96 |
| 86908299 | $127.84 | 86908406 | $112.74 | 86908508 | $161.90 | 86908599 | $180.78 |
| 86908301 | $70.30 | 86908407 | $322.10 | 86908515 | $13,653.50 | 86908600 | $68.46 |
| 86908302 | $127.42 | 86908408 | $221.77 | 86908516 | $13,554.80 | 86908602 | $849.42 |
| 86908308 | $54.34 | 86908410 | $794.21 | 86908517 | $359.80 | 86908605 | $455.40 |
| 86908309 | $68.03 | 86908412 | $205.00 | 86908518 | $149.31 | 86908610 | $153.95 |
| 86908310 | $54.42 | 86908414 | $216.21 | 86908529 | $1,904.00 | 86908611 | $427.18 |
| 86908312 | $179.88 | 86908418 | $337.31 | 86908531 | $114.34 | 86908614 | $92.44 |
| 86908315 | $101.72 | 86908419 | $63.10 | 86908532 | $184.35 | 86908620 | $70.30 |
| 86908318 | $57.72 | 86908420 | $246.60 | 86908533 | $16,760.45 | 86908624 | $458.08 |
| 86908319 | $80.53 | 86908421 | $52.18 | 86908535 | $198.66 | 86908628 | $90.69 |
| 86908320 | $80.53 | 86908422 | $152.96 | 86908537 | $16,743.45 | 86908629 | $20.17 |
| 86908322 | $246.05 | 86908424 | $153.95 | 86908538 | $16,674.67 | 86908631 | $842.41 |
| 86908325 | $319.67 | 86908426 | $131.01 | 86908539 | $16,581.95 | 86908633 | $108.84 |
| 86908329 | $194.88 | 86908428 | $209.37 | 86908540 | $16,897.95 | 86908638 | $138.56 |
| 86908331 | $289.39 | 86908429 | $198.45 | 86908542 | $16,641.05 | 86908639 | $170.04 |
| 86908336 | $292.51 | 86908431 | $54.80 | 86908543 | $16,690.33 | 86908640 | $59.63 |
| 86908337 | $38.64 | 86908433 | $325.22 | 86908544 | $29,490.04 | 86908644 | $112.74 |
| 86908338 | $383.67 | 86908434 | $193.26 | 86908545 | $510.81 | 86908646 | $322.83 |
| 86908339 | $22.35 | 86908437 | $112.36 | 86908550 | $144.95 | 86908648 | $124.11 |
| 86908345 | $92.37 | 86908440 | $187.11 | 86908551 | $54.28 | 86908649 | $122.92 |
| 86908349 | $460.90 | 86908441 | $193.26 | 86908553 | $76.98 | 86908651 | $150.65 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86908656 | $76.98 | 86908795 | $142.40 | 86908887 | $145.00 | 86909047 | $1,418.50 |
| 86908658 | $274.68 | 86908798 | $89.24 | 86908888 | $140.65 | 86909048 | $668.86 |
| 86908661 | $18.77 | 86908800 | $161.32 | 86908889 | $73.00 | 86909049 | $127.40 |
| 86908664 | $76.98 | 86908801 | $257.68 | 86908890 | $119.75 | 86909050 | $301.30 |
| 86908666 | $100.83 | 86908802 | $743.99 | 86908892 | $95.80 | 86909054 | $107.14 |
| 86908670 | $109.20 | 86908804 | $63.70 | 86908894 | $51.18 | 86909056 | $1,401.14 |
| 86908677 | $38.84 | 86908806 | $70.40 | 86908900 | $83.43 | 86909058 | $183.82 |
| 86908679 | $54.42 | 86908807 | $72.04 | 86908901 | $78.45 | 86909062 | $6,407.04 |
| 86908680 | $461.85 | 86908808 | $77.24 | 86908911 | $242.06 | 86909067 | $108.84 |
| 86908682 | $60.50 | 86908809 | $484.15 | 86908916 | $4,900.45 | 86909069 | $70.56 |
| 86908683 | $273.79 | 86908811 | $170.78 | 86908917 | $64.60 | 86909072 | $60.50 |
| 86908684 | $232.38 | 86908812 | $122.71 | 86908918 | $1,475.88 | 86909077 | $32.30 |
| 86908686 | $71.50 | 86908813 | $286.50 | 86908924 | $93.33 | 86909078 | $255.60 |
| 86908688 | $627.02 | 86908814 | $82.20 | 86908926 | $45,317.16 | 86909079 | $146.65 |
| 86908694 | $31.35 | 86908816 | $67.59 | 86908927 | $52.47 | 86909080 | $118.18 |
| 86908695 | $123.16 | 86908819 | $117.46 | 86908928 | $323.88 | 86909081 | $199.40 |
| 86908699 | $38.08 | 86908822 | $101.48 | 86908934 | $81.20 | 86909086 | $9,281.28 |
| 86908700 | $206.40 | 86908824 | $97.43 | 86908937 | $84.18 | 86909087 | $2,291.45 |
| 86908701 | $109.50 | 86908825 | $117.62 | 86908940 | $389.74 | 86909088 | $2,177.70 |
| 86908702 | $792.59 | 86908826 | $157.40 | 86908941 | $238.51 | 86909090 | $37,129.00 |
| 86908704 | $137.42 | 86908828 | $115.99 | 86908943 | $74.70 | 86909091 | $9,038.55 |
| 86908705 | $1,028.07 | 86908831 | $111.45 | 86908944 | $13.14 | 86909093 | $11,973.80 |
| 86908706 | $100.83 | 86908833 | $95.24 | 86908947 | $80.53 | 86909095 | $476,512.19 |
| 86908707 | $105.32 | 86908834 | $493.35 | 86908951 | $92.37 | 86909097 | $3,787.64 |
| 86908709 | $225.98 | 86908839 | $97.34 | 86908954 | $142.41 | 86909098 | $1,962.63 |
| 86908711 | $54.80 | 86908840 | $144.48 | 86908955 | $117.42 | 86909099 | $673.57 |
| 86908713 | $1,097.56 | 86908841 | $282.31 | 86908964 | $270.81 | 86909100 | $4,740.90 |
| 86908714 | $79.11 | 86908843 | $207.49 | 86908967 | $257.68 | 86909101 | $8,620.88 |
| 86908745 | $17.61 | 86908847 | $77.68 | 86908971 | $52.47 | 86909107 | $122,523.71 |
| 86908754 | $2,152.29 | 86908848 | $126.10 | 86908972 | $234.05 | 86909108 | $5,739.67 |
| 86908756 | $626.26 | 86908849 | $39.52 | 86908980 | $207.12 | 86909110 | $454.32 |
| 86908757 | $17.64 | 86908852 | $60.40 | 86908981 | $15.35 | 86909111 | $63,463.64 |
| 86908758 | $40.33 | 86908853 | $890.96 | 86908984 | $95.04 | 86909112 | $4,533.21 |
| 86908759 | $40.33 | 86908854 | $83.00 | 86908991 | $175.54 | 86909113 | $36,990.66 |
| 86908761 | $176.87 | 86908856 | $113.65 | 86908992 | $161.33 | 86909117 | $14,982.95 |
| 86908764 | $49.50 | 86908864 | $75.65 | 86908995 | $90.39 | 86909120 | $143,080.96 |
| 86908768 | $81.63 | 86908865 | $383.34 | 86908997 | $83.60 | 86909121 | $1,390.20 |
| 86908771 | $318.06 | 86908867 | $91.44 | 86909000 | $306.17 | 86909122 | $4,965.00 |
| 86908772 | $60.50 | 86908868 | $116.37 | 86909008 | $152.58 | 86909799 | $163.95 |
| 86908775 | $274.68 | 86908870 | $254.83 | 86909009 | $170.91 | 86909801 | $22,423.99 |
| 86908777 | $5,998.37 | 86908872 | $221.34 | 86909016 | $112.74 | 899839510 | $6,163.60 |
| 86908778 | $172.50 | 86908877 | $217.60 | 86909024 | $34.88 | 899839511 | $2,338.40 |
| 86908780 | $83.43 | 86908878 | $467.49 | 86909027 | $215.53 | 899839512 | $3,433.18 |
| 86908782 | $122.27 | 86908879 | $67.61 | 86909035 | $30,250.00 | 899839513 | $8,643.10 |
| 86908790 | $69.42 | 86908880 | $382.98 | 86909037 | $631.20 | 899839514 | $6,173.30 |
| 86908791 | $69.42 | 86908881 | $98.64 | 86909040 | $346.08 | 899839516 | $54,101.25 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 940811810 | $2,257.15 | 86909807 | $19,565.97 | 86909857 | $43,940.11 | 86915120 | $15.96 |
| 940811811 | $993.00 | 86909809 | $686,172.00 | 86909858 | $5,408.71 | 86915124 | $6.15 |
| 940824268 | $9,930.00 | 86909810 | $51,222.72 | 86909859 | $6,258.60 | 86915132 | $5.40 |
| 940824269 | $179,486.30 | 86909811 | $592,176.00 | 86909860 | $168,216.60 | 86997721 | $441.75 |
| 940824270 | $533,727.57 | 86909812 | $116,482.20 | 86909861 | $41,618.37 | 940849684 | $150,796.98 |
| 940824271 | $1,986.00 | 86909814 | $315,672.00 | 898296063 | $9.93 | 940849685 | $8,128.00 |
| 940824272 | $6,944.50 | 86909815 | $4,038,470.00 | 940849676 | $17,444.66 | 940870326 | $1,946.28 |
| 940824273 | $2,157.50 | 86909816 | $61,811.28 | 940849677 | $5,560.80 | 940870327 | $3,932.28 |
| 940824274 | $2,910.00 | 86909817 | $323,466.00 | 940849678 | $2,783.20 | 940870328 | $3,823.05 |
| 940824275 | $1,379.30 | 86909818 | $78,470.00 | 940849679 | $621.90 | 940870330 | $3,972.00 |
| 940824276 | $1,942.80 | 86909819 | $207,120.00 | 940849680 | $6,760.00 | 940870331 | $19,788.48 |
| 940824277 | $1,005.50 | 86909820 | $153,114.00 | 940849681 | $1,270.00 | 940870333 | $1,438.00 |
| 86909124 | $316,255.05 | 86909821 | $45,430.00 | 940849682 | $71,106.17 | 940870334 | $560.60 |
| 86909125 | $50,449.73 | 86909822 | $76,737.00 | 940849683 | $3,658.60 | 940870336 | $174,311.22 |
| 86909126 | $172,993.70 | 86909823 | $215,778.00 | 86914942 | $221.34 | 940870337 | $16,086.60 |
| 86909127 | $243,298.00 | 86909824 | $22,215.27 | 86914951 | $33,383.35 | 940870338 | $4,736.61 |
| 940824278 | $4,405.84 | 86909825 | $756,976.00 | 86914972 | $29,141.33 | 940874400 | $11,002.44 |
| 940833190 | $1,014.99 | 86909826 | $4,395,935.02 | 86914978 | $28,461.78 | 940874401 | $115,634.85 |
| 940833191 | $352,614.30 | 86909827 | $172,887.00 | 86914983 | $36,568.20 | 940874402 | $2,730.75 |
| 940833192 | $134,878.32 | 86909828 | $390,093.00 | 86914985 | $23,730.18 | 940874403 | $2,979.00 |
| 940833194 | $2,930.00 | 86909829 | $22,815.00 | 86914986 | $251.37 | 940874404 | $2,730.75 |
| 940833196 | $46,460.16 | 86909830 | $295,706.00 | 86914992 | $47,664.26 | 940874405 | $738.81 |
| 940833197 | $98.00 | 86909831 | $122,187.00 | 86915012 | $129,059.21 | 940881312 | $46,189.76 |
| 940833198 | $716.95 | 86909832 | $106,752.00 | 86915014 | $2,648.32 | 940881313 | $4,389.00 |
| 940833199 | $16,920.00 | 86909833 | $19,665.60 | 86915017 | $2,160.90 | 940881314 | $367.41 |
| 940833201 | $314.25 | 86909834 | $36,776.65 | 86915018 | $6,668.85 | 940881318 | $179,281.60 |
| 940833202 | $38,747.06 | 86909835 | $212,761.40 | 86915020 | $9,863.46 | 940881319 | $1,418.88 |
| 940833203 | $9,790.98 | 86909836 | $767,410.55 | 86915021 | $1.24 | 86940904 | $6.13 |
| 940833204 | $3,737.00 | 86909837 | $1,689,138.93 | 86915025 | $16.21 | 86940905 | $552.97 |
| 86909735 | $128,632.34 | 86909838 | $5,321,042.17 | 86915026 | $106.59 | 86940906 | $930.24 |
| 86909744 | $24,338.77 | 86909841 | $341,934.00 | 86915032 | $1,338.72 | 86940908 | $45,100.00 |
| 86909750 | $4,306.34 | 86909842 | $81,039.00 | 86915034 | $3.61 | 86940911 | $27,722.93 |
| 86909754 | $18,531.06 | 86909843 | $170,931.60 | 86915036 | $2,896.46 | 86940912 | $18,080.28 |
| 86909755 | $37,625.70 | 86909844 | $11,163.14 | 86915058 | $15,163.72 | 86940913 | $63,172.59 |
| 86909769 | $2,675.28 | 86909845 | $1,887.50 | 86915068 | $100,623.42 | 86940915 | $77,820.81 |
| 899839521 | $454.00 | 86909846 | $1,228.00 | 86915077 | $3,025.63 | 86940917 | $1,347.14 |
| 899839522 | $546.15 | 86909847 | $111,565.76 | 86915079 | $579.74 | 86940918 | $70,888.67 |
| 899839525 | $9,012.60 | 86909848 | $3,632.75 | 86915080 | $501.47 | 86940919 | $1,827.81 |
| 899839526 | $9,013.40 | 86909849 | $124,394.83 | 86915096 | $19.20 | 86940920 | $126,366.17 |
| 899839527 | $291.30 | 86909850 | $1,945.23 | 86915099 | $27,723.53 | 86940921 | $221,403.46 |
| 899839528 | $850.34 | 86909851 | $39,493.47 | 86915100 | $228.80 | 86940923 | $7,103.00 |
| 940833209 | $123.00 | 86909852 | $23,154.15 | 86915101 | $135.20 | 86940924 | $3,442.75 |
| 940833210 | $32,282.43 | 86909853 | $88,818.66 | 86915105 | $42.98 | 86940925 | $14,007.49 |
| 940833211 | $32,282.43 | 86909854 | $105,681.62 | 86915108 | $287.10 | 86940926 | $6,753.24 |
| 940845481 | $1,528.88 | 86909855 | $229,684.98 | 86915109 | $74.48 | 86940927 | $8,265.25 |
| 86909806 | $134,862.00 | 86909856 | $673,412.29 | 86915110 | $2.48 | 86940929 | $16,432.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86940930 | $11,577.57 | 86940992 | $1,247,404.65 | 86941061 | $45,978.89 | 940886239 | $855,813.66 |
| 86940931 | $863,074.64 | 86940993 | $1,466,976.40 | 86941063 | $20,496.49 | 940886240 | $9,930.00 |
| 86940932 | $1,389,492.36 | 86940994 | $129,892.59 | 86941065 | $2,029.86 | 940886241 | $1,396.00 |
| 86940933 | $14,896.88 | 86940995 | $15,778.40 | 86941066 | $2,336.68 | 940886242 | $94,245.63 |
| 86940934 | $85,146.10 | 86940997 | $1,257.54 | 86941067 | $4,476.33 | 940886243 | $10,690.00 |
| 86940935 | $143,627.07 | 86940998 | $386,786.80 | 86941069 | $5,581.40 | 940886244 | $9,442.67 |
| 86940936 | $37,373.70 | 86940999 | $1,318.56 | 86941070 | $11,961.05 | 940886245 | $16,057.50 |
| 86940937 | $253,129.48 | 86941000 | $341.15 | 86941071 | $267,667.75 | 86941091 | $16,805.10 |
| 86940938 | $571,936.36 | 86941001 | $51,357.96 | 86941072 | $55,663.83 | 86941097 | $273.30 |
| 86940939 | $212,960.08 | 86941002 | $5,059.97 | 86941073 | $29,669.89 | 86941099 | $5,987.59 |
| 86940940 | $1,230.45 | 86941003 | $66,510.34 | 86941074 | $8,778.89 | 86941101 | $5,607.50 |
| 86940942 | $5,275.57 | 86941005 | $3,457.28 | 86941075 | $14,542.70 | 86941102 | $26,512.62 |
| 86940943 | $23,290.32 | 86941006 | $1,520,827.84 | 86941076 | $1,046.07 | 86941103 | $4,132.80 |
| 86940944 | $16,359.00 | 86941007 | $1,918.00 | 86941077 | $212,700.01 | 86941105 | $156,018.60 |
| 86940945 | $1,183.80 | 86941008 | $237.27 | 86941078 | $13,788.50 | 86941106 | $202,657.48 |
| 86940949 | $132,336.30 | 86941011 | $89.98 | 86941079 | $50,249.61 | 86941107 | $751.07 |
| 86940950 | $6,727.22 | 86941012 | $705.60 | 86941080 | $3,236.97 | 86941108 | $7,459.03 |
| 86940951 | $5,290.79 | 86941013 | $545.02 | 86941081 | $2,821.99 | 86941109 | $3,041.58 |
| 86940953 | $10,820.38 | 86941015 | $223.97 | 86941083 | $784.22 | 86941110 | $171,954.12 |
| 86940954 | $3,410.69 | 86941016 | $389.23 | 86941084 | $99.00 | 86941111 | $717,737.36 |
| 86940955 | $6,094.96 | 86941019 | $740.03 | 86941085 | $9.73 | 86941112 | $197,419.00 |
| 86940956 | $6,328.08 | 86941020 | $105.50 | 86941088 | $1.55 | 86941114 | $77,096.50 |
| 86940958 | $4,431.70 | 86941021 | $599.74 | 899839529 | $914.81 | 86941116 | $12,098.61 |
| 86940959 | $3,412.24 | 86941022 | $1,547.34 | 899839530 | $1,816.69 | 86941117 | $82,248.99 |
| 86940961 | $394.05 | 86941023 | $1,440.41 | 899839531 | $8,921.83 | 86941118 | $215,840.48 |
| 86940963 | $2,781.14 | 86941024 | $243.56 | 899839533 | $1,412,077.60 | 86941119 | $26,302.57 |
| 86940964 | $826.99 | 86941025 | $782.07 | 899839551 | $1,082.37 | 86941120 | $12,275.96 |
| 86940967 | $778.37 | 86941026 | $562.89 | 899839552 | $2,512.17 | 86941122 | $49,124.32 |
| 86940968 | $330.41 | 86941027 | $210.33 | 899839553 | $3,757.05 | 86941124 | $39,322.18 |
| 86940971 | $1,062.95 | 86941029 | $789.85 | 899839554 | $10,963.00 | 86941125 | $27,188.63 |
| 86940972 | $966.47 | 86941030 | $902.53 | 899839555 | $27,603.26 | 86941126 | $812,916.78 |
| 86940973 | $780.18 | 86941033 | $6,018.00 | 899839556 | $97,143.83 | 86941127 | $677,886.84 |
| 86940974 | $564.79 | 86941035 | $51,825.01 | 899839557 | $16,884.29 | 86941128 | $505,240.19 |
| 86940975 | $923.34 | 86941037 | $1,541.93 | 899839558 | $4,336.34 | 86941129 | $117,301.76 |
| 86940976 | $525.24 | 86941038 | $102,662.09 | 899839559 | $1,699.24 | 86941130 | $67,186.81 |
| 86940977 | $488.91 | 86941039 | $3,206.67 | 899839560 | $10,143.95 | 86941131 | $13,220.54 |
| 86940978 | $4,264.24 | 86941043 | $547.20 | 899839561 | $11,243.42 | 86941132 | $2,505.18 |
| 86940979 | $844.01 | 86941044 | $35,123.71 | 899839562 | $15,375.73 | 86941133 | $283.98 |
| 86940981 | $53,106.82 | 86941046 | $550.99 | 899839563 | $13,886.29 | 86941147 | $27,223.51 |
| 86940982 | $6,826.01 | 86941048 | $11,795.41 | 899839564 | $33,447.56 | 86941148 | $12,726.67 |
| 86940985 | $454,745.94 | 86941049 | $1,015.80 | 899839565 | $10,482.24 | 86941150 | $501,956.06 |
| 86940986 | $1,556.56 | 86941050 | $565.45 | 899839566 | $11,370.00 | 86941152 | $469,633.31 |
| 86940987 | $2,032.18 | 86941051 | $3,131.86 | 899839595 | $41,408.30 | 86941153 | $1,387,636.97 |
| 86940989 | $2,724.57 | 86941053 | $2,890.84 | 899839596 | $18,260.00 | 86941154 | $38,341.38 |
| 86940990 | $129,940.25 | 86941055 | $1,051.57 | 940886237 | $2,757.00 | 86941155 | $446,472.15 |
| 86940991 | $2,154,199.84 | 86941059 | $11,601.17 | 940886238 | $4,735.00 | 86941156 | $310,023.14 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86941158 | $209.95 | 86955566 | $591,951.80 | 86997185 | $386,176.49 | 940899147 | $47,058.76 |
| 86941159 | $7,389.33 | 86955567 | $40,506.42 | 87054833 | $444,601.88 | 940899148 | $1,536.08 |
| 86941161 | $438.72 | 86955568 | $61,623.31 | 87054834 | $3,778,786.67 | 940899149 | $17,377.50 |
| 86941162 | $2,914.58 | 86955569 | $115,463.72 | 87054836 | $65,792.21 | 940899151 | $214,632.75 |
| 86941163 | $1,545.61 | 86955570 | $397,708.17 | 87054837 | $32,484.85 | 940899152 | $4,164.43 |
| 86941166 | $143,880.92 | 86955571 | $54,206.14 | 87054838 | $807,919.57 | 86997194 | $993.00 |
| 86941169 | $8,585.66 | 86955572 | $1,409,414.38 | 898296127 | $52,175.63 | 86997195 | $18,870.85 |
| 86941170 | $445,676.39 | 86955573 | $290,522.54 | 898296128 | $2,630.00 | 86997196 | $4,298.10 |
| 86941171 | $3,930,151.94 | 86955574 | $131,636.76 | 899839534 | $460.60 | 86997200 | $2,227.05 |
| 86941173 | $124,222.61 | 86955576 | $11,290.04 | 899839535 | $2,203.99 | 86997202 | $570.15 |
| 86941174 | $960,346.03 | 86955577 | $321,513.93 | 899839536 | $40,330.00 | 86997203 | $496.50 |
| 86941175 | $384,129.73 | 86955578 | $149,399.78 | 899839537 | $608.00 | 86997204 | $847.87 |
| 86941182 | $2,216.56 | 86955579 | $39,077.24 | 899839538 | $8,338.60 | 86997210 | $773.11 |
| 86941184 | $463.80 | 86955580 | $437,134.39 | 899839540 | $336,384.60 | 86997215 | $993.00 |
| 86941186 | $1,008.13 | 86955581 | $9,823.51 | 899839541 | $39,656.41 | 86997216 | $2,879.70 |
| 86941188 | $104,423.70 | 86955582 | $422,481.22 | 899839542 | $208,070.14 | 86997219 | $6,951.00 |
| 86941189 | $11,542.53 | 86955583 | $55,407.06 | 899839543 | $37,518.00 | 86997223 | $853.98 |
| 86941191 | $1,443.00 | 86955584 | $76,149.63 | 899839545 | $55,054.08 | 86997711 | $12,301.74 |
| 86941192 | $3,001.09 | 86955585 | $2,606.88 | 899839546 | $1,678.00 | 86997712 | $47,181.37 |
| 86941194 | $14,030.10 | 86955586 | $55,414.15 | 899839547 | $30,450.00 | 86997713 | $47,747.10 |
| 86941195 | $23,232.91 | 86955588 | $270,688.56 | 899839548 | $24,258.08 | 86997714 | $42,096.16 |
| 86941196 | $5,584.08 | 86955590 | $49,022.49 | 899839549 | $13,211.73 | 86997716 | $557,427.03 |
| 86941197 | $4,532.66 | 86995005 | $10,564,865.51 | 899839567 | $19,315.41 | 86997717 | $347,268.90 |
| 86941198 | $5,745.06 | 899839579 | $64,336.00 | 899839569 | $78,912.00 | 86997745 | $6.77 |
| 86941204 | $44,806.24 | 899839580 | $35,235.00 | 899839574 | $57,680.00 | 86997746 | $889.92 |
| 86941205 | $51,434.86 | 899839592 | $11,201.25 | 899839584 | $620.79 | 86997748 | $4,674.00 |
| 86941207 | $789,144.20 | 940886246 | $98,737.90 | 899839586 | $61,606.00 | 86997751 | $4,113.00 |
| 86941208 | $159,198.00 | 940886247 | $22,400.00 | 940891531 | $9,725.00 | 86997752 | $18,370.50 |
| 86941209 | $2,341,831.92 | 940886248 | $1,489.50 | 940891532 | $20,239.64 | 86997754 | $397.94 |
| 86941210 | $770,478.24 | 940886249 | $1,791.41 | 940891534 | $198.66 | 86997756 | $4,465.00 |
| 86941211 | $4,124.10 | 940886251 | $33,772.63 | 940891535 | $1,650.60 | 86997757 | $2,108.43 |
| 86941212 | $477,940.21 | 940886252 | $7,805.00 | 940899132 | $327,690.00 | 86997758 | $4,576.00 |
| 86941216 | $639,116.47 | 940886253 | $4,052.50 | 940899133 | $36,045.90 | 86997759 | $87.30 |
| 86941218 | $14,515.67 | 940891519 | $5,920.25 | 940899134 | $265,131.00 | 86997760 | $3,576.48 |
| 86941220 | $100,313.11 | 940891520 | $15,896.80 | 940899135 | $154,275.50 | 86997761 | $1,183.68 |
| 86941221 | $71,925.86 | 940891521 | $98.39 | 940899136 | $648.00 | 86997762 | $813.73 |
| 86941223 | $18,235.66 | 940891523 | $138.72 | 940899137 | $10,982.14 | 86997765 | $830.90 |
| 86941224 | $2,247.00 | 940891524 | $12,074.34 | 940899138 | $1,305.00 | 86997767 | $2,433.20 |
| 86941225 | $68,558.66 | 940891525 | $145,155.30 | 940899139 | $9,871.94 | 86997768 | $59.58 |
| 86941226 | $5,524.96 | 940891526 | $44,856.33 | 940899140 | $1,898.26 | 86997769 | $291.00 |
| 86941227 | $240,594.02 | 940891527 | $6,969.90 | 940899141 | $4,965.00 | 86997770 | $12.43 |
| 86941228 | $4,021.19 | 940891528 | $6,969.90 | 940899142 | $6,705.00 | 86997771 | $379.10 |
| 86941229 | $6,953.46 | 86995036 | $4,327,062.02 | 940899143 | $10,294.84 | 86997775 | $2,182.00 |
| 86941233 | $76,790.49 | 86997150 | $60.35 | 940899144 | $47,300.00 | 86997776 | $1,466.00 |
| 86955561 | $234,234.00 | 86997180 | $425,278.81 | 940899145 | $282,945.42 | 86997777 | $888.98 |
| 86955562 | $86,605.20 | 86997184 | $131,803.61 | 940899146 | $74,924.00 | 86997779 | $37,268.09 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86997780 | $4,965.00 | 86997862 | $412.29 | 86997939 | $9,920.23 | 86998011 | $1,640.57 |
| 86997781 | $413.66 | 86997863 | $309.50 | 86997940 | $120.00 | 86998013 | $53.83 |
| 86997782 | $53.58 | 86997865 | $1,063.02 | 86997942 | $59.58 | 86998014 | $9.33 |
| 86997784 | $3,715.00 | 86997866 | $2,946.00 | 86997943 | $37.28 | 86998015 | $156.25 |
| 86997785 | $1,979.79 | 86997867 | $45.19 | 86997944 | $29.79 | 86998016 | $109.99 |
| 86997787 | $4,280.66 | 86997869 | $1,954.19 | 86997945 | $975.55 | 86998017 | $1,439.85 |
| 86997788 | $3,503.12 | 86997872 | $343.81 | 86997946 | $1,744.27 | 86998019 | $911.70 |
| 86997790 | $2,458.86 | 86997875 | $439.41 | 86997950 | $1,614.39 | 86998020 | $302.70 |
| 86997791 | $1,198.76 | 86997876 | $10.46 | 86997951 | $1,970.22 | 86998021 | $3,345.26 |
| 86997793 | $359.33 | 86997879 | $34.25 | 86997953 | $4.80 | 86998022 | $9.93 |
| 86997794 | $1,080.50 | 86997883 | $9,149.31 | 86997954 | $694.25 | 86998023 | $3,467.21 |
| 86997795 | $305.20 | 86997886 | $1,743.00 | 86997955 | $317.76 | 86998024 | $14,357.18 |
| 86997796 | $2,409.07 | 86997887 | $21,286.90 | 86997956 | $4,515.00 | 86998027 | $494.32 |
| 86997797 | $6.71 | 86997888 | $796.03 | 86997958 | $521.83 | 86998029 | $740.04 |
| 86997798 | $4,849.55 | 86997889 | $870.00 | 86997959 | $121.83 | 86998030 | $558.50 |
| 86997800 | $113.47 | 86997890 | $5,067.00 | 86997961 | $835.92 | 86998032 | $206.60 |
| 86997801 | $4,965.00 | 86997891 | $44.40 | 86997962 | $5,082.00 | 86998033 | $1,289.60 |
| 86997803 | $2,393.64 | 86997894 | $463.00 | 86997964 | $122.70 | 86998035 | $45,030.57 |
| 86997806 | $704.75 | 86997896 | $992.14 | 86997965 | $1,761.60 | 86998036 | $10,230.00 |
| 86997809 | $195.42 | 86997897 | $398.00 | 86997966 | $2,979.00 | 86998038 | $6,131.00 |
| 86997810 | $2,845.99 | 86997899 | $794.54 | 86997967 | $90.96 | 86998039 | $9.56 |
| 86997812 | $494.45 | 86997901 | $5,411.85 | 86997972 | $950.83 | 86998042 | $3,271.90 |
| 86997813 | $2,142.58 | 86997902 | $325.33 | 86997973 | $490.42 | 86998043 | $3,864.51 |
| 86997817 | $1,986.00 | 86997903 | $905.40 | 86997974 | $198.60 | 86998045 | $2,580.30 |
| 86997818 | $11,613.84 | 86997906 | $101.88 | 86997975 | $36.72 | 86998046 | $886.16 |
| 86997826 | $16.32 | 86997907 | $263.83 | 86997976 | $13,644.25 | 86998047 | $411.47 |
| 86997828 | $1,259.79 | 86997908 | $1,559.82 | 86997978 | $305.97 | 86998048 | $55.80 |
| 86997832 | $6.90 | 86997909 | $24,860.00 | 86997981 | $879.98 | 86998049 | $978.05 |
| 86997833 | $62.46 | 86997910 | $1,614.32 | 86997982 | $345.24 | 86998052 | $1,986.00 |
| 86997834 | $198.08 | 86997912 | $2,307.15 | 86997984 | $71.50 | 86998053 | $645.00 |
| 86997835 | $75.81 | 86997913 | $228.92 | 86997985 | $226.32 | 86998055 | $62.98 |
| 86997837 | $455.40 | 86997914 | $640,343.82 | 86997987 | $92.30 | 86998056 | $84,990.03 |
| 86997838 | $73.34 | 86997915 | $347.38 | 86997988 | $993.00 | 86998057 | $107.04 |
| 86997839 | $1,173.09 | 86997916 | $13.32 | 86997989 | $630.84 | 86998060 | $614.76 |
| 86997841 | $136.20 | 86997917 | $2,012.50 | 86997992 | $594.50 | 86998062 | $202.00 |
| 86997842 | $438.28 | 86997921 | $7.22 | 86997994 | $1,611.00 | 86998064 | $464.51 |
| 86997843 | $2,340.00 | 86997922 | $133.52 | 86997996 | $10,883.28 | 86998065 | $12,162.00 |
| 86997847 | $346.31 | 86997924 | $4,694.43 | 86997997 | $28.56 | 86998066 | $594.31 |
| 86997848 | $340.00 | 86997926 | $126.34 | 86997998 | $99.30 | 86998067 | $139.02 |
| 86997849 | $1,191.60 | 86997927 | $885.68 | 86998003 | $996.00 | 86998068 | $253.60 |
| 86997850 | $2,457.50 | 86997928 | $31.13 | 86998004 | $72.00 | 86998069 | $1,783.65 |
| 86997853 | $123.00 | 86997932 | $675.27 | 86998005 | $8,881.40 | 86998070 | $51.95 |
| 86997854 | $9.93 | 86997933 | $205.34 | 86998006 | $2,797.49 | 86998071 | $748.60 |
| 86997855 | $3,475.99 | 86997936 | $79,300.00 | 86998008 | $739.41 | 86998073 | $99.20 |
| 86997856 | $189.08 | 86997937 | $549.69 | 86998009 | $559.05 | 86998074 | $167.54 |
| 86997857 | $205.16 | 86997938 | $104.56 | 86998010 | $469.64 | 86998080 | $993.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86998082 | $2,028.24 | 86998161 | $18.47 | 86998232 | $1,259.00 | 86998301 | $9.93 |
| 86998083 | $715.29 | 86998163 | $690.84 | 86998233 | $1,280.00 | 86998302 | $376.95 |
| 86998084 | $9,350.76 | 86998164 | $29.79 | 86998235 | $163.82 | 86998303 | $19.86 |
| 86998085 | $178.05 | 86998165 | $2,059.68 | 86998236 | $25,703.20 | 86998308 | $195.99 |
| 86998087 | $343.86 | 86998166 | $88.28 | 86998238 | $189.07 | 86998309 | $505.13 |
| 86998088 | $17.76 | 86998167 | $49.70 | 86998239 | $311.85 | 86998310 | $94.73 |
| 86998091 | $1,315.00 | 86998168 | $1,489.50 | 86998241 | $1,508.25 | 86998311 | $1,147.60 |
| 86998092 | $491.75 | 86998172 | $794.52 | 86998242 | $27.72 | 86998314 | $207.18 |
| 86998093 | $607.84 | 86998174 | $572.91 | 86998244 | $429.50 | 86998317 | $644.43 |
| 86998094 | $1,765.50 | 86998175 | $31.05 | 86998245 | $496.50 | 86998318 | $999.15 |
| 86998097 | $756.31 | 86998176 | $17,893.80 | 86998247 | $652.05 | 86998319 | $94.47 |
| 86998098 | $17,226.97 | 86998177 | $2,484.50 | 86998248 | $7,171.15 | 86998320 | $49.65 |
| 86998099 | $18,759.05 | 86998178 | $1,590.99 | 86998250 | $1.10 | 86998321 | $44.28 |
| 86998100 | $703.96 | 86998179 | $850.50 | 86998252 | $1.09 | 86998322 | $444.52 |
| 86998101 | $99.30 | 86998180 | $49.65 | 86998253 | $1,223.00 | 86998323 | $987.05 |
| 86998102 | $69.71 | 86998181 | $450.87 | 86998257 | $352.00 | 86998324 | $842.00 |
| 86998103 | $129.09 | 86998182 | $4,910.35 | 86998260 | $783.60 | 86998325 | $3,674.00 |
| 86998104 | $3,396.50 | 86998184 | $1,737.75 | 86998264 | $168.13 | 86998326 | $1,407.89 |
| 86998105 | $914.63 | 86998185 | $149.25 | 86998265 | $2,032.89 | 86998328 | $488.00 |
| 86998109 | $997.00 | 86998190 | $646.13 | 86998266 | $1,210.10 | 86998329 | $13,094.17 |
| 86998112 | $1,421.00 | 86998192 | $6,617.24 | 86998267 | $1,571.40 | 86998330 | $199.54 |
| 86998113 | $516.36 | 86998193 | $16,200.00 | 86998269 | $37.04 | 86998331 | $11,899.47 |
| 86998115 | $10,522.75 | 86998194 | $984.28 | 86998270 | $20.55 | 86998333 | $217.88 |
| 86998116 | $2,287.20 | 86998195 | $13,902.00 | 86998271 | $98.48 | 86998335 | $55,346.40 |
| 86998121 | $102,026.67 | 86998197 | $716.05 | 86998272 | $517.25 | 86998337 | $6.01 |
| 86998123 | $2,863.50 | 86998198 | $86.37 | 86998273 | $1,281.77 | 86998338 | $66.39 |
| 86998124 | $2,979.00 | 86998199 | $588.33 | 86998275 | $439.43 | 86998340 | $22.08 |
| 86998125 | $2,969.00 | 86998200 | $130.80 | 86998276 | $22,185.18 | 86998341 | $993.00 |
| 86998126 | $63.31 | 86998202 | $1,082.70 | 86998277 | $151.15 | 86998342 | $185.20 |
| 86998127 | $9,395.00 | 86998203 | $50.45 | 86998278 | $99.35 | 86998343 | $26,165.55 |
| 86998128 | $34.38 | 86998204 | $60.90 | 86998279 | $99.37 | 86998344 | $7,346.94 |
| 86998129 | $2,790.33 | 86998205 | $425.95 | 86998280 | $4,969.59 | 86998346 | $974.48 |
| 86998130 | $491.20 | 86998206 | $306.72 | 86998281 | $21.02 | 86998349 | $51.14 |
| 86998132 | $783.00 | 86998208 | $1,372.67 | 86998282 | $61.10 | 86998350 | $516.00 |
| 86998136 | $7,999.65 | 86998209 | $2,063.20 | 86998283 | $456.78 | 86998351 | $882.48 |
| 86998137 | $109.40 | 86998210 | $2,967.97 | 86998285 | $2,055.51 | 86998352 | $8.08 |
| 86998138 | $3,356.34 | 86998213 | $264.54 | 86998286 | $99.43 | 86998355 | $9,789.22 |
| 86998139 | $582.80 | 86998215 | $8,049.00 | 86998287 | $867.60 | 86998356 | $1,603.89 |
| 86998140 | $624.51 | 86998216 | $993.00 | 86998289 | $178.74 | 86998357 | $7,133.11 |
| 86998141 | $36.50 | 86998218 | $80,400.00 | 86998290 | $900.88 | 86998359 | $1,870.79 |
| 86998142 | $93.75 | 86998220 | $57,218.44 | 86998295 | $637.56 | 86998360 | $9,911.07 |
| 86998145 | $266.49 | 86998221 | $1,984.98 | 86998296 | $2,223.80 | 86998362 | $1,549.50 |
| 86998147 | $14,895.00 | 86998223 | $87.49 | 86998297 | $4,785.50 | 86998364 | $210.62 |
| 86998156 | $840.74 | 86998224 | $44.54 | 86998298 | $39.78 | 86998365 | $149.22 |
| 86998159 | $1,994.08 | 86998230 | $21.66 | 86998299 | $9.93 | 86998366 | $9,860.40 |
| 86998160 | $595.80 | 86998231 | $20.35 | 86998300 | $9.93 | 86998367 | $344.95 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 86998369 | $479.31 | 86998462 | $1,735.70 | 86998573 | $150.79 | 86998660 | $9.93 |
| 86998370 | $513.85 | 86998466 | $59.58 | 86998574 | $10,569.85 | 86998661 | $5,425.85 |
| 86998373 | $761.50 | 86998468 | $139.41 | 86998576 | $1,833.64 | 86998662 | $186.98 |
| 86998375 | $23.04 | 86998470 | $30.50 | 86998577 | $12,162.48 | 86998665 | $3,929.47 |
| 86998376 | $79.50 | 86998472 | $17,074.28 | 86998579 | $639.25 | 86998667 | $49.65 |
| 86998377 | $22.35 | 86998475 | $20,027.37 | 86998580 | $183.15 | 86998668 | $129.09 |
| 86998379 | $17.57 | 86998477 | $1.05 | 86998584 | $1,018.92 | 86998670 | $197.37 |
| 86998380 | $2,111.68 | 86998478 | $426.39 | 86998591 | $118.67 | 86998672 | $184.58 |
| 86998383 | $35.35 | 86998480 | $2,946.90 | 86998592 | $1,243.00 | 86998673 | $48.41 |
| 86998386 | $5.25 | 86998481 | $765.20 | 86998593 | $5,484.60 | 86998674 | $39.14 |
| 86998387 | $994.00 | 86998482 | $70.91 | 86998595 | $111.98 | 86998675 | $7,008.50 |
| 86998388 | $4,370.96 | 86998483 | $457.20 | 86998596 | $1,096.92 | 86998676 | $64.08 |
| 86998390 | $436.76 | 86998488 | $20,953.18 | 86998597 | $4,130.88 | 86998677 | $47.50 |
| 86998391 | $3,795.20 | 86998493 | $1,126.00 | 86998601 | $207.79 | 86998679 | $1,685.83 |
| 86998394 | $2,937.52 | 86998496 | $1,851.42 | 86998603 | $290.33 | 86998680 | $138.50 |
| 86998395 | $9.53 | 86998499 | $442.50 | 86998604 | $1,370.89 | 86998681 | $301.56 |
| 86998396 | $994.69 | 86998500 | $52.84 | 86998606 | $209.60 | 86998683 | $198.56 |
| 86998397 | $5,837.98 | 86998501 | $993.00 | 86998608 | $2,642.67 | 86998684 | $4,897.44 |
| 86998398 | $6,294.04 | 86998503 | $22.55 | 86998610 | $79.44 | 86998688 | $81.57 |
| 86998400 | $291.76 | 86998504 | $2,393.00 | 86998611 | $430.85 | 86998689 | $45.60 |
| 86998405 | $99.35 | 86998505 | $340.61 | 86998612 | $1,505.57 | 86998690 | $12.24 |
| 86998406 | $397.20 | 86998507 | $359.20 | 86998613 | $45.18 | 86998691 | $197.00 |
| 86998408 | $6,215.00 | 86998511 | $95.28 | 86998615 | $36.87 | 86998693 | $2,064.42 |
| 86998410 | $4,486.20 | 86998512 | $1,498.90 | 86998616 | $2,418.86 | 86998694 | $39.77 |
| 86998411 | $1,840.23 | 86998513 | $29.78 | 86998619 | $349.51 | 86998695 | $446.85 |
| 86998412 | $11,999.22 | 86998520 | $986.52 | 86998620 | $877.82 | 86998698 | $46.52 |
| 86998413 | $63.72 | 86998522 | $254.11 | 86998623 | $300.92 | 86998699 | $10,422.51 |
| 86998415 | $912.00 | 86998524 | $4,917.30 | 86998626 | $1,087.90 | 86998700 | $2,984.83 |
| 86998418 | $14,176.64 | 86998525 | $1,542.17 | 86998628 | $50.26 | 86998701 | $2,422.75 |
| 86998419 | $228.15 | 86998526 | $1,577.12 | 86998629 | $2,601.32 | 86998702 | $34.79 |
| 86998420 | $4,965.00 | 86998533 | $196.60 | 86998633 | $7.73 | 86998703 | $678.00 |
| 86998423 | $317.67 | 86998534 | $4,965.00 | 86998635 | $9.93 | 86998704 | $189.43 |
| 86998430 | $577.03 | 86998541 | $134.41 | 86998636 | $205.98 | 86998705 | $100.30 |
| 86998433 | $10,719.07 | 86998542 | $13,044.60 | 86998637 | $29.76 | 86998707 | $3,461.28 |
| 86998439 | $218.46 | 86998543 | $333.82 | 86998638 | $29.76 | 86998708 | $19.86 |
| 86998442 | $42.01 | 86998544 | $26,258.91 | 86998641 | $10,458.00 | 86998709 | $531.30 |
| 86998443 | $1,115.41 | 86998548 | $70.40 | 86998643 | $109.19 | 86998711 | $469.85 |
| 86998446 | $208.53 | 86998549 | $873.86 | 86998644 | $174.18 | 86998712 | $831.90 |
| 86998447 | $893.70 | 86998552 | $75.22 | 86998645 | $97.17 | 86998714 | $24.24 |
| 86998448 | $40.80 | 86998557 | $912.82 | 86998646 | $2,286.49 | 86998718 | $25.02 |
| 86998449 | $88.93 | 86998558 | $105.52 | 86998650 | $2,920.46 | 86998719 | $35.86 |
| 86998451 | $149.15 | 86998560 | $119.41 | 86998651 | $2,343.48 | 86998720 | $695.10 |
| 86998453 | $2,986.00 | 86998561 | $26.36 | 86998653 | $342.60 | 86998721 | $96.66 |
| 86998455 | $663.32 | 86998563 | $64.55 | 86998654 | $33.96 | 86998723 | $53.28 |
| 86998457 | $148.95 | 86998565 | $715.91 | 86998655 | $969.80 | 86998724 | $636.35 |
| 86998460 | $273.90 | 86998567 | $187.00 | 86998657 | $20.80 | 86998725 | $30.81 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86998726 | $26.16 | 86998794 | $1,711.48 | 86998895 | $46.81 | 86999637 | $0.22 |
| 86998729 | $638.10 | 86998797 | $441.50 | 86998901 | $65.19 | 86999644 | $0.01 |
| 86998730 | $95.93 | 86998798 | $372.88 | 86998902 | $34.93 | 86999645 | $0.01 |
| 86998731 | $1,050.46 | 86998799 | $39.22 | 86998904 | $105.93 | 86999652 | $0.01 |
| 86998733 | $192.20 | 86998801 | $1,412.45 | 86998906 | $0.03 | 86999710 | $48.56 |
| 86998734 | $4,462.82 | 86998802 | $99.30 | 86998908 | $17.12 | 86999717 | $0.02 |
| 86998735 | $96.60 | 86998803 | $963.96 | 86998909 | $6,912.00 | 86999768 | $1,289.78 |
| 86998736 | $1,061.08 | 86998804 | $46.50 | 86998912 | $49.92 | 86999769 | $3.90 |
| 86998737 | $277.47 | 86998805 | $4,047.98 | 86998913 | $585.87 | 86999771 | $179.97 |
| 86998738 | $9.93 | 86998807 | $99.45 | 86998916 | $358.15 | 86999772 | $104.51 |
| 86998739 | $72.63 | 86998808 | $105.63 | 86998917 | $24.10 | 86999773 | $497.96 |
| 86998740 | $344.60 | 86998810 | $148.96 | 86998921 | $19.86 | 86999774 | $96.33 |
| 86998742 | $17.89 | 86998811 | $46.91 | 86998923 | $449.77 | 86999775 | $59.52 |
| 86998743 | $189.23 | 86998814 | $1,037.00 | 86998924 | $4,440.00 | 86999776 | $245.09 |
| 86998745 | $92.52 | 86998816 | $29.23 | 86998925 | $20.76 | 86999777 | $300.73 |
| 86998746 | $75.37 | 86998818 | $531.95 | 86998926 | $298.90 | 86999780 | $488.16 |
| 86998748 | $200.10 | 86998820 | $801.00 | 86998929 | $168.61 | 86999781 | $19.28 |
| 86998752 | $48.33 | 86998821 | $49.10 | 86998930 | $18.99 | 86999783 | $10.96 |
| 86998753 | $198.60 | 86998822 | $1,370.32 | 86998932 | $7.34 | 86999785 | $24.23 |
| 86998754 | $50.36 | 86998826 | $378.92 | 86998933 | $15.08 | 86999786 | $79.55 |
| 86998755 | $3,545.01 | 86998827 | $2,663.34 | 86998934 | $1.92 | 86999787 | $31.34 |
| 86998756 | $208.53 | 86998828 | $3,535.08 | 86998936 | $140.24 | 86999788 | $4.65 |
| 86998757 | $29.79 | 86998830 | $2,879.70 | 86998938 | $118,666.11 | 86999790 | $1,355.24 |
| 86998758 | $39.72 | 86998831 | $201.81 | 86998939 | $993.00 | 86999791 | $14.21 |
| 86998760 | $9.02 | 86998832 | $693.19 | 86998941 | $36.80 | 86999793 | $50.62 |
| 86998761 | $6,273.84 | 86998835 | $285.44 | 86998948 | $892.00 | 86999795 | $21,224.46 |
| 86998762 | $15.08 | 86998837 | $695.10 | 86998960 | $19.86 | 86999799 | $0.21 |
| 86998763 | $1,537.30 | 86998838 | $496.50 | 86998966 | $552.07 | 86999802 | $0.25 |
| 86998764 | $249.82 | 86998839 | $24.50 | 86999015 | $10.99 | 86999804 | $27.57 |
| 86998766 | $58.12 | 86998840 | $4,736.60 | 86999017 | $0.01 | 86999809 | $1.36 |
| 86998767 | $87.06 | 86998843 | $23.56 | 86999026 | $0.01 | 86999813 | $18.42 |
| 86998768 | $196.40 | 86998844 | $101.50 | 86999028 | $39.58 | 86999814 | $7.83 |
| 86998770 | $99.30 | 86998849 | $98.32 | 86999161 | $67.20 | 86999816 | $1.06 |
| 86998771 | $79.57 | 86998853 | $95.10 | 86999311 | $2.08 | 86999824 | $438.46 |
| 86998772 | $593.15 | 86998857 | $178.74 | 86999332 | $5.59 | 86999829 | $4.24 |
| 86998773 | $542.49 | 86998860 | $94.32 | 86999353 | $20.34 | 86999830 | $19.56 |
| 86998775 | $278.40 | 86998865 | $297.89 | 86999445 | $0.01 | 86999831 | $4.31 |
| 86998777 | $19.87 | 86998873 | $714.90 | 86999510 | $0.47 | 86999832 | $4.44 |
| 86998780 | $190.75 | 86998874 | $317.76 | 86999516 | $0.01 | 86999833 | $9.90 |
| 86998783 | $207.69 | 86998876 | $188.50 | 86999522 | $0.02 | 86999835 | $451.62 |
| 86998785 | $32.46 | 86998877 | $89.37 | 86999537 | $0.01 | 86999836 | $28.87 |
| 86998787 | $1,103.30 | 86998879 | $27.87 | 86999538 | $0.01 | 86999837 | $4.60 |
| 86998788 | $27.57 | 86998881 | $47.85 | 86999567 | $36.44 | 86999838 | $56.25 |
| 86998789 | $397.20 | 86998889 | $98.68 | 86999597 | $0.01 | 86999841 | $3.82 |
| 86998790 | $2,012.49 | 86998891 | $147.20 | 86999610 | $0.01 | 86999846 | $2.38 |
| 86998793 | $12.80 | 86998894 | $99.70 | 86999633 | $0.01 | 86999847 | $131.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 86999848 | $22.20 | 86999911 | $2,305.14 | 86999979 | $35.44 | 87000047 | $104.30 |
| 86999849 | $20.98 | 86999912 | $244.12 | 86999980 | $26.10 | 87000048 | $1,080.00 |
| 86999853 | $7.08 | 86999915 | $278.96 | 86999981 | $28.80 | 87000049 | $39.18 |
| 86999854 | $6.97 | 86999916 | $97.28 | 86999982 | $26.54 | 87000051 | $196.10 |
| 86999855 | $1,791.50 | 86999917 | $16.35 | 86999983 | $858.12 | 87000056 | $2.27 |
| 86999856 | $12,631.68 | 86999919 | $19.69 | 86999984 | $3.06 | 87000060 | $1,506.06 |
| 86999857 | $67.31 | 86999922 | $885.85 | 86999985 | $72.43 | 87000061 | $10.17 |
| 86999858 | $12.66 | 86999923 | $2,235.58 | 86999986 | $26.61 | 87000062 | $41.22 |
| 86999859 | $3,494.79 | 86999925 | $196.18 | 86999988 | $119.25 | 87000063 | $44.88 |
| 86999860 | $8.88 | 86999926 | $3,982.66 | 86999989 | $49.10 | 87000064 | $417.19 |
| 86999863 | $122.35 | 86999931 | $265.45 | 86999990 | $83.20 | 87000065 | $97.70 |
| 86999864 | $165.41 | 86999932 | $46.16 | 86999991 | $0.13 | 87000066 | $14.98 |
| 86999865 | $108.81 | 86999933 | $31.33 | 86999992 | $23.93 | 87000067 | $210.50 |
| 86999866 | $357.26 | 86999935 | $24.77 | 86999993 | $48.75 | 87000068 | $880.38 |
| 86999867 | $17.86 | 86999936 | $398.90 | 86999995 | $28.28 | 87000070 | $207.20 |
| 86999868 | $810.49 | 86999937 | $173.31 | 86999996 | $172.58 | 87000071 | $61.97 |
| 86999869 | $51.20 | 86999938 | $209.00 | 86999998 | $22.57 | 87000073 | $49.13 |
| 86999870 | $20.72 | 86999939 | $43.05 | 86999999 | $120.77 | 87000077 | $6.81 |
| 86999871 | $124.32 | 86999940 | $3.17 | 87000000 | $25.46 | 87000078 | $354.50 |
| 86999872 | $324.23 | 86999942 | $45.00 | 87000001 | $74.01 | 87000082 | $11.10 |
| 86999873 | $172.39 | 86999943 | $10.25 | 87000002 | $28.28 | 87000085 | $440.00 |
| 86999874 | $955.83 | 86999945 | $35.91 | 87000003 | $49.50 | 87000088 | $124.10 |
| 86999875 | $2,273.00 | 86999947 | $48.90 | 87000005 | $2.24 | 87000096 | $75.71 |
| 86999876 | $215.76 | 86999948 | $245.62 | 87000006 | $194.62 | 87000097 | $10.73 |
| 86999877 | $116.60 | 86999949 | $96.63 | 87000007 | $126.35 | 87000099 | $2.49 |
| 86999879 | $155.87 | 86999950 | $194.62 | 87000011 | $4.86 | 87000103 | $7.04 |
| 86999881 | $1,129.00 | 86999953 | $377.34 | 87000013 | $244.65 | 87000107 | $19.24 |
| 86999882 | $24.60 | 86999954 | $121.49 | 87000014 | $52.39 | 87000108 | $126.44 |
| 86999883 | $109.08 | 86999956 | $50.54 | 87000016 | $4,151.61 | 87000109 | $973.42 |
| 86999886 | $2,663.86 | 86999957 | $30.52 | 87000018 | $235.75 | 87000113 | $16.30 |
| 86999888 | $369.42 | 86999959 | $5.88 | 87000022 | $1,873.00 | 87000114 | $129.84 |
| 86999890 | $289.00 | 86999960 | $99.83 | 87000024 | $1,414.68 | 87000116 | $4.41 |
| 86999891 | $98.95 | 86999961 | $16.08 | 87000025 | $74.54 | 87000117 | $9.66 |
| 86999892 | $259.11 | 86999962 | $14.60 | 87000026 | $9.22 | 87000118 | $48.40 |
| 86999895 | $27,389.00 | 86999964 | $29.79 | 87000028 | $51.29 | 87000120 | $294.30 |
| 86999897 | $446.85 | 86999965 | $9.93 | 87000029 | $129.50 | 87000128 | $931.58 |
| 86999898 | $176.39 | 86999967 | $196.25 | 87000030 | $500.76 | 87000131 | $1,237.80 |
| 86999899 | $9,943.84 | 86999968 | $49.10 | 87000031 | $14.11 | 87000132 | $1,104.00 |
| 86999900 | $0.01 | 86999971 | $1,676.05 | 87000033 | $881.50 | 87000134 | $158.61 |
| 86999901 | $48.50 | 86999972 | $19.86 | 87000035 | $20.82 | 87000135 | $37.80 |
| 86999904 | $91.62 | 86999973 | $273.18 | 87000036 | $19.40 | 87000136 | $586.05 |
| 86999905 | $1,002.95 | 86999974 | $8.38 | 87000038 | $290.15 | 87000137 | $431.46 |
| 86999906 | $1.04 | 86999975 | $25.13 | 87000039 | $49.00 | 87000138 | $83.65 |
| 86999907 | $3.10 | 86999976 | $19.86 | 87000041 | $474.29 | 87000140 | $93.85 |
| 86999908 | $950.97 | 86999977 | $19.86 | 87000042 | $1,222.08 | 87000142 | $294.69 |
| 86999909 | $3.28 | 86999978 | $39.65 | 87000045 | $932.80 | 87000143 | $516.18 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87000144 | $639.50 | 87000230 | $9.59 | 87000310 | $0.64 | 87000381 | $4.53 |
| 87000145 | $24.58 | 87000231 | $50.39 | 87000311 | $1.58 | 87000388 | $25.34 |
| 87000147 | $486.00 | 87000232 | $1,384.00 | 87000312 | $290.11 | 87000390 | $9.89 |
| 87000148 | $220.79 | 87000233 | $4.54 | 87000313 | $47.26 | 87000391 | $15.55 |
| 87000150 | $0.93 | 87000234 | $32.90 | 87000314 | $11.50 | 87000392 | $131.96 |
| 87000151 | $3,158.82 | 87000238 | $229.40 | 87000315 | $25.15 | 87000394 | $195.55 |
| 87000153 | $223.00 | 87000242 | $72.30 | 87000316 | $3.94 | 87000397 | $1.10 |
| 87000155 | $160.64 | 87000244 | $7.57 | 87000317 | $292.45 | 87000399 | $12.80 |
| 87000157 | $1,053.91 | 87000245 | $326.41 | 87000318 | $482.48 | 87000401 | $5.34 |
| 87000159 | $1,401.79 | 87000250 | $8.30 | 87000320 | $58.08 | 87000402 | $4.33 |
| 87000160 | $37.32 | 87000252 | $53.35 | 87000322 | $7.41 | 87000403 | $111.98 |
| 87000161 | $9,555.78 | 87000254 | $8.29 | 87000323 | $2,252.42 | 87000405 | $57.20 |
| 87000164 | $238.48 | 87000256 | $410.00 | 87000326 | $113.25 | 87000407 | $454.31 |
| 87000165 | $1,130.76 | 87000260 | $2,298.10 | 87000332 | $484.50 | 87000408 | $6,281.40 |
| 87000166 | $1,229.00 | 87000261 | $1.01 | 87000337 | $6.79 | 87000409 | $1,940.00 |
| 87000168 | $137.28 | 87000262 | $4,850.83 | 87000338 | $275.00 | 87000410 | $239.65 |
| 87000169 | $476.80 | 87000263 | $72.44 | 87000340 | $5.26 | 87000411 | $1,264.45 |
| 87000170 | $1.01 | 87000264 | $855.59 | 87000341 | $9.51 | 87000413 | $3,142.78 |
| 87000171 | $252.80 | 87000266 | $32.13 | 87000342 | $46.49 | 87000414 | $2,597.16 |
| 87000176 | $14.94 | 87000268 | $49.36 | 87000343 | $290.55 | 87000415 | $2,529.00 |
| 87000177 | $83.78 | 87000269 | $478.00 | 87000348 | $511.78 | 87000418 | $993.00 |
| 87000181 | $141.60 | 87000271 | $2,566.90 | 87000349 | $48.11 | 87000419 | $6,156.60 |
| 87000182 | $12.29 | 87000273 | $162.00 | 87000351 | $2.61 | 87000420 | $2,931.32 |
| 87000184 | $39.00 | 87000274 | $16.40 | 87000353 | $1.66 | 87000424 | $2,536.00 |
| 87000185 | $13.40 | 87000275 | $1,234.29 | 87000354 | $0.30 | 87000427 | $66.46 |
| 87000189 | $22.60 | 87000277 | $124.19 | 87000356 | $181.79 | 87000428 | $24.86 |
| 87000190 | $222.00 | 87000278 | $91.07 | 87000359 | $4,416.40 | 87000430 | $22,360.00 |
| 87000191 | $1,376.91 | 87000279 | $2,236.40 | 87000360 | $169.82 | 87000431 | $744.75 |
| 87000192 | $923.99 | 87000282 | $18.29 | 87000361 | $245.19 | 87000433 | $1,078.60 |
| 87000195 | $6.50 | 87000286 | $23.90 | 87000362 | $4.77 | 87000435 | $4,507.06 |
| 87000198 | $46.75 | 87000288 | $196.04 | 87000363 | $24.28 | 87000436 | $2,065.50 |
| 87000200 | $361.60 | 87000290 | $1.01 | 87000364 | $17,967.59 | 87000437 | $1,601.50 |
| 87000202 | $218.55 | 87000291 | $10.56 | 87000365 | $8.02 | 87000438 | $1,379.22 |
| 87000205 | $283.54 | 87000292 | $40.36 | 87000367 | $97.10 | 87000440 | $15,840.56 |
| 87000206 | $159.79 | 87000293 | $123.02 | 87000368 | $78.60 | 87000448 | $114.70 |
| 87000207 | $434.96 | 87000294 | $31.98 | 87000369 | $655.52 | 87000451 | $4,370.09 |
| 87000208 | $6.86 | 87000295 | $6,283.11 | 87000370 | $95.63 | 87000453 | $485.90 |
| 87000210 | $106.49 | 87000296 | $3.29 | 87000371 | $611.91 | 87000455 | $96.00 |
| 87000212 | $1.13 | 87000298 | $62.16 | 87000372 | $8.59 | 87000458 | $1,217.60 |
| 87000214 | $9.37 | 87000300 | $8.70 | 87000373 | $2.32 | 87000463 | $623.24 |
| 87000216 | $146.00 | 87000301 | $702.90 | 87000374 | $19.94 | 87000464 | $283.19 |
| 87000217 | $83.56 | 87000303 | $9.44 | 87000376 | $170.71 | 87000465 | $2,732.25 |
| 87000224 | $86.28 | 87000304 | $23.04 | 87000377 | $2.68 | 87000466 | $248.25 |
| 87000225 | $818.52 | 87000305 | $5.98 | 87000378 | $12.39 | 87000467 | $993.00 |
| 87000227 | $508.50 | 87000308 | $0.01 | 87000379 | $93.87 | 87000468 | $9.93 |
| 87000229 | $47.30 | 87000309 | $14.94 | 87000380 | $1,436.60 | 87000469 | $1,411.99 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87000470 | $1,219.80 | 87000601 | $463.20 | 87000741 | $60.49 | 87000856 | $22.23 |
| 87000471 | $6,311.99 | 87000602 | $2,471.12 | 87000746 | $54.23 | 87000857 | $12.22 |
| 87000473 | $3,141.75 | 87000612 | $50.75 | 87000747 | $5.76 | 87000859 | $73.08 |
| 87000474 | $92.35 | 87000613 | $20.76 | 87000749 | $29.80 | 87000860 | $58.66 |
| 87000475 | $211.30 | 87000616 | $472.86 | 87000761 | $59.30 | 87000863 | $399.68 |
| 87000476 | $1,688.10 | 87000617 | $164.99 | 87000762 | $199.42 | 87000864 | $1,470.00 |
| 87000478 | $766.37 | 87000627 | $13.25 | 87000766 | $23.14 | 87000865 | $118.20 |
| 87000480 | $97.90 | 87000632 | $2,952.77 | 87000771 | $48.06 | 87000866 | $1,473.73 |
| 87000481 | $7.28 | 87000635 | $54.12 | 87000774 | $507.48 | 87000867 | $295.20 |
| 87000482 | $1,918.01 | 87000637 | $95.19 | 87000775 | $37.92 | 87000868 | $10.48 |
| 87000483 | $1,782.52 | 87000639 | $31.80 | 87000779 | $10.59 | 87000869 | $880.81 |
| 87000484 | $489.84 | 87000640 | $102,299.39 | 87000782 | $73.13 | 87000870 | $65.46 |
| 87000486 | $52.65 | 87000642 | $275.98 | 87000784 | $678.00 | 87000871 | $30.79 |
| 87000491 | $1,065.00 | 87000647 | $57.83 | 87000790 | $6.73 | 87000875 | $48.28 |
| 87000493 | $1.16 | 87000651 | $87.60 | 87000792 | $399.66 | 87000876 | $23.26 |
| 87000495 | $101.50 | 87000655 | $93.00 | 87000794 | $280.86 | 87000882 | $575.70 |
| 87000499 | $42.88 | 87000664 | $68.02 | 87000796 | $213.51 | 87000883 | $14.20 |
| 87000500 | $5.28 | 87000665 | $194.20 | 87000799 | $32.84 | 87000885 | $121.70 |
| 87000506 | $44.25 | 87000671 | $726.00 | 87000800 | $859.68 | 87000886 | $290.95 |
| 87000511 | $16.12 | 87000673 | $3.52 | 87000801 | $24.68 | 87000887 | $30.65 |
| 87000513 | $450.50 | 87000679 | $327.29 | 87000803 | $210.20 | 87000888 | $387.19 |
| 87000524 | $184.90 | 87000681 | $122.79 | 87000805 | $229.14 | 87000889 | $13.03 |
| 87000525 | $961.38 | 87000683 | $9.64 | 87000806 | $68.34 | 87000891 | $39.05 |
| 87000529 | $927.34 | 87000687 | $89.30 | 87000808 | $56.19 | 87000892 | $505.35 |
| 87000530 | $235.96 | 87000688 | $141.53 | 87000809 | $411.18 | 87000899 | $102.15 |
| 87000531 | $9.25 | 87000689 | $3,899.18 | 87000811 | $118.47 | 87000901 | $31.02 |
| 87000532 | $87.84 | 87000690 | $375.83 | 87000812 | $19,838.60 | 87000902 | $69.50 |
| 87000533 | $515.02 | 87000693 | $128.48 | 87000813 | $4.22 | 87000903 | $376.07 |
| 87000542 | $1,564.00 | 87000695 | $125.10 | 87000814 | $160.22 | 87000916 | $65.45 |
| 87000544 | $232.40 | 87000699 | $555.00 | 87000818 | $84.42 | 87000917 | $46.25 |
| 87000547 | $951.32 | 87000700 | $375.62 | 87000820 | $21.48 | 87000918 | $12.72 |
| 87000550 | $43.75 | 87000701 | $2.24 | 87000823 | $25.10 | 87000919 | $241.80 |
| 87000552 | $942.76 | 87000702 | $120.24 | 87000825 | $88.79 | 87000920 | $63.41 |
| 87000555 | $6.58 | 87000703 | $1,288.79 | 87000826 | $21.00 | 87000922 | $9.80 |
| 87000563 | $9.76 | 87000705 | $202.78 | 87000827 | $31.05 | 87000923 | $3.74 |
| 87000564 | $11.65 | 87000707 | $902.37 | 87000828 | $1,296.90 | 87000925 | $76.01 |
| 87000567 | $486.50 | 87000711 | $19.10 | 87000831 | $41.14 | 87000927 | $155.22 |
| 87000570 | $17.68 | 87000714 | $15.26 | 87000832 | $256.71 | 87000928 | $13.15 |
| 87000573 | $103.32 | 87000715 | $24.50 | 87000835 | $4,454.95 | 87000929 | $6.32 |
| 87000577 | $1.84 | 87000716 | $358.15 | 87000837 | $21.43 | 87000930 | $249.23 |
| 87000582 | $1.10 | 87000720 | $12.48 | 87000839 | $49.20 | 87000933 | $97.64 |
| 87000583 | $611.65 | 87000721 | $1,094.70 | 87000844 | $44.32 | 87000936 | $3,127.98 |
| 87000584 | $1.27 | 87000723 | $12.31 | 87000848 | $19.03 | 87000941 | $61.30 |
| 87000592 | $64.10 | 87000726 | $103.70 | 87000849 | $2,585.50 | 87000942 | $48.57 |
| 87000594 | $930.43 | 87000729 | $269.32 | 87000850 | $188.88 | 87000943 | $177.75 |
| 87000598 | $2,985.00 | 87000735 | $97.68 | 87000855 | $44.90 | 87000944 | $94.40 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87000945 | $12.20 | 87001039 | $202.65 | 87001133 | $965.19 | 87001264 | $331.10 |
| 87000949 | $120.05 | 87001042 | $7.40 | 87001137 | $94.35 | 87001271 | $281.00 |
| 87000950 | $166.50 | 87001044 | $21.43 | 87001139 | $78.87 | 87001275 | $42.74 |
| 87000952 | $73.95 | 87001045 | $2,461.04 | 87001141 | $26.85 | 87001277 | $294.32 |
| 87000957 | $16.89 | 87001046 | $46.95 | 87001143 | $33.36 | 87001278 | $1,805.00 |
| 87000960 | $36.50 | 87001048 | $200.60 | 87001144 | $22.75 | 87001279 | $173.54 |
| 87000961 | $964.19 | 87001050 | $36.25 | 87001145 | $16.02 | 87001286 | $8.58 |
| 87000962 | $29.74 | 87001053 | $980.25 | 87001149 | $2,529.89 | 87001287 | $56.54 |
| 87000963 | $140.08 | 87001054 | $20.13 | 87001155 | $186.40 | 87001288 | $1,305.92 |
| 87000967 | $225.30 | 87001057 | $72.38 | 87001157 | $32.46 | 87001289 | $24.00 |
| 87000972 | $1,025.00 | 87001058 | $14.30 | 87001161 | $993.85 | 87001292 | $7.76 |
| 87000974 | $446.50 | 87001059 | $80.50 | 87001163 | $86.59 | 87001293 | $742.48 |
| 87000975 | $87.48 | 87001060 | $995.08 | 87001165 | $25.90 | 87001294 | $118.89 |
| 87000976 | $131.40 | 87001061 | $70.55 | 87001170 | $1.30 | 87001301 | $1.36 |
| 87000977 | $69.72 | 87001063 | $7.82 | 87001172 | $176.80 | 87001305 | $695.40 |
| 87000978 | $6.54 | 87001065 | $129.59 | 87001173 | $55.00 | 87001307 | $1,799.14 |
| 87000983 | $84.30 | 87001068 | $376.50 | 87001177 | $23.16 | 87001308 | $24.04 |
| 87000985 | $105.20 | 87001071 | $182.25 | 87001187 | $10.48 | 87001312 | $92.73 |
| 87000986 | $118.05 | 87001072 | $1,809.50 | 87001190 | $604.00 | 87001318 | $13.04 |
| 87000987 | $1,369.50 | 87001073 | $33.28 | 87001191 | $16.75 | 87001319 | $566.01 |
| 87000988 | $65.84 | 87001078 | $1,112.65 | 87001192 | $12.64 | 87001321 | $80.07 |
| 87000990 | $17,360.00 | 87001080 | $298.60 | 87001194 | $888.32 | 87001324 | $11,810.00 |
| 87000993 | $1,132.00 | 87001081 | $14.92 | 87001197 | $17.28 | 87001325 | $29.79 |
| 87000994 | $138.45 | 87001084 | $53.04 | 87001201 | $124.17 | 87001328 | $1,141.95 |
| 87000995 | $92.73 | 87001092 | $48.40 | 87001205 | $140.42 | 87001329 | $808.52 |
| 87000999 | $236.44 | 87001093 | $52.11 | 87001209 | $0.36 | 87001330 | $189.38 |
| 87001000 | $131.10 | 87001094 | $193.48 | 87001210 | $873.99 | 87001337 | $439.56 |
| 87001001 | $76.83 | 87001096 | $98.25 | 87001211 | $1,620.00 | 87001338 | $53.35 |
| 87001002 | $13.30 | 87001097 | $34.16 | 87001213 | $18.48 | 87001340 | $57.75 |
| 87001008 | $11.66 | 87001099 | $20.33 | 87001214 | $4.93 | 87001341 | $921.99 |
| 87001009 | $459.15 | 87001101 | $7.28 | 87001215 | $68.13 | 87001343 | $29.97 |
| 87001010 | $88.80 | 87001105 | $1.12 | 87001224 | $28.14 | 87001345 | $18.12 |
| 87001011 | $82.03 | 87001106 | $90.41 | 87001227 | $9.92 | 87001346 | $40.78 |
| 87001013 | $112.61 | 87001108 | $218.86 | 87001229 | $27.65 | 87001347 | $7.75 |
| 87001014 | $188.60 | 87001111 | $2,671.30 | 87001232 | $377.40 | 87001350 | $165.64 |
| 87001016 | $129.09 | 87001112 | $20.79 | 87001233 | $42.84 | 87001354 | $100.70 |
| 87001017 | $15.08 | 87001114 | $371.00 | 87001234 | $12.10 | 87001356 | $342.32 |
| 87001018 | $420.33 | 87001116 | $70.45 | 87001239 | $8.19 | 87001358 | $12,232.54 |
| 87001024 | $80.60 | 87001117 | $152.00 | 87001244 | $98.71 | 87001359 | $2,658.96 |
| 87001025 | $8.71 | 87001118 | $225.02 | 87001245 | $3.83 | 87001363 | $123.15 |
| 87001028 | $3,229.20 | 87001120 | $18.19 | 87001246 | $3.81 | 87001364 | $69.40 |
| 87001030 | $38.18 | 87001121 | $62.10 | 87001252 | $5.29 | 87001378 | $1,067.99 |
| 87001031 | $91.35 | 87001122 | $7.23 | 87001255 | $696.50 | 87001379 | $39.28 |
| 87001032 | $20.55 | 87001123 | $109.99 | 87001257 | $3.22 | 87001380 | $496.50 |
| 87001036 | $15.85 | 87001128 | $62.50 | 87001261 | $2.88 | 87001382 | $43.88 |
| 87001037 | $6.69 | 87001130 | $561.86 | 87001263 | $426.10 | 87001384 | $34.45 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87001389 | $31.41 | 87001474 | $213.30 | 87001584 | $893.70 | 87001692 | $1,001.24 |
| 87001390 | $48.07 | 87001476 | $223.42 | 87001585 | $22.84 | 87001695 | $19.44 |
| 87001391 | $56.39 | 87001478 | $367.41 | 87001588 | $484.00 | 87001702 | $325.62 |
| 87001392 | $9.56 | 87001480 | $635.52 | 87001589 | $9,966.00 | 87001703 | $6.47 |
| 87001394 | $49.65 | 87001481 | $334.09 | 87001592 | $475.00 | 87001704 | $1,681.12 |
| 87001396 | $440.72 | 87001489 | $526.50 | 87001594 | $21.26 | 87001708 | $759.38 |
| 87001397 | $2,558.83 | 87001491 | $227.42 | 87001595 | $1,239.25 | 87001709 | $59.58 |
| 87001399 | $59.58 | 87001494 | $99.30 | 87001597 | $176.98 | 87001711 | $30.07 |
| 87001400 | $9.93 | 87001496 | $1.53 | 87001601 | $123.34 | 87001713 | $6,948.90 |
| 87001402 | $253.58 | 87001497 | $1,006.00 | 87001602 | $1,537.10 | 87001716 | $353.73 |
| 87001404 | $1,370.24 | 87001498 | $208.76 | 87001608 | $1.51 | 87001717 | $510.61 |
| 87001406 | $1,114.00 | 87001499 | $658.93 | 87001610 | $48.92 | 87001718 | $180.05 |
| 87001407 | $47.15 | 87001501 | $538.67 | 87001613 | $172.55 | 87001728 | $77.47 |
| 87001413 | $1,870.48 | 87001503 | $238.32 | 87001614 | $1,557.69 | 87001730 | $37.64 |
| 87001418 | $10.67 | 87001504 | $51.56 | 87001615 | $6,804.30 | 87001731 | $593.10 |
| 87001420 | $10,637.28 | 87001507 | $1,579.07 | 87001617 | $88.80 | 87001738 | $49.65 |
| 87001421 | $39.33 | 87001511 | $252.55 | 87001618 | $59.58 | 87001739 | $40.49 |
| 87001422 | $7.24 | 87001514 | $744.75 | 87001622 | $975.52 | 87001740 | $80.40 |
| 87001424 | $18,964.11 | 87001517 | $624.38 | 87001624 | $48.80 | 87001746 | $99.30 |
| 87001426 | $479.62 | 87001519 | $29.79 | 87001625 | $978.43 | 87001747 | $99.30 |
| 87001427 | $595.80 | 87001522 | $3.33 | 87001627 | $318.70 | 87001748 | $182.75 |
| 87001428 | $604.87 | 87001528 | $70.28 | 87001631 | $11,657.43 | 87001755 | $116.78 |
| 87001430 | $750.87 | 87001532 | $17.56 | 87001633 | $593.96 | 87001757 | $370.23 |
| 87001431 | $148.08 | 87001534 | $33.80 | 87001637 | $741.58 | 87001758 | $59.58 |
| 87001433 | $39.72 | 87001535 | $116.70 | 87001643 | $998.00 | 87001759 | $46.90 |
| 87001434 | $1,402.50 | 87001536 | $967.50 | 87001648 | $110.30 | 87001761 | $47.55 |
| 87001435 | $182.51 | 87001540 | $625.90 | 87001650 | $164.40 | 87001764 | $1,504.20 |
| 87001436 | $119.26 | 87001541 | $181.38 | 87001651 | $25.18 | 87001767 | $496.50 |
| 87001438 | $19.86 | 87001542 | $259.22 | 87001653 | $508.06 | 87001769 | $8.87 |
| 87001439 | $49.65 | 87001544 | $496.50 | 87001654 | $696.33 | 87001770 | $2,021.41 |
| 87001441 | $132.48 | 87001545 | $901.42 | 87001656 | $89.37 | 87001775 | $106.00 |
| 87001444 | $70.08 | 87001548 | $920.00 | 87001657 | $526.29 | 87001779 | $124.30 |
| 87001446 | $9.85 | 87001552 | $248.25 | 87001658 | $16.15 | 87001781 | $493.30 |
| 87001447 | $5,961.00 | 87001558 | $11.61 | 87001660 | $172.25 | 87001784 | $27.39 |
| 87001448 | $125.74 | 87001564 | $135.91 | 87001663 | $257.90 | 87001786 | $679.10 |
| 87001455 | $52.80 | 87001567 | $3,004.76 | 87001664 | $24.22 | 87001791 | $1,803.19 |
| 87001456 | $20.22 | 87001569 | $248.25 | 87001665 | $116.88 | 87001792 | $371.20 |
| 87001457 | $649.54 | 87001571 | $839.75 | 87001668 | $441.85 | 87001795 | $49.65 |
| 87001458 | $124.50 | 87001574 | $297.50 | 87001670 | $496.65 | 87001798 | $441.50 |
| 87001459 | $17.41 | 87001575 | $36.48 | 87001672 | $383.70 | 87001800 | $7,170.10 |
| 87001460 | $371.87 | 87001576 | $62.44 | 87001674 | $356.07 | 87001805 | $9.67 |
| 87001461 | $2,145.00 | 87001578 | $218.01 | 87001676 | $40.12 | 87001809 | $2,022.93 |
| 87001463 | $2,050.08 | 87001579 | $7.74 | 87001679 | $89.20 | 87001810 | $1,858.01 |
| 87001468 | $95.83 | 87001580 | $21.29 | 87001681 | $18.00 | 87001811 | $6,405.81 |
| 87001469 | $307.80 | 87001581 | $20.30 | 87001688 | $107.80 | 87001812 | $225.90 |
| 87001472 | $247.89 | 87001582 | $1,687.75 | 87001689 | $1,211.46 | 87001814 | $55.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87001816 | $254.38 | 87001923 | $215.73 | 87002028 | $430.97 | 87002149 | $490.50 |
| 87001817 | $357.28 | 87001924 | $23.00 | 87002029 | $35.26 | 87002150 | $548.59 |
| 87001819 | $8,799.64 | 87001926 | $38.64 | 87002036 | $33.66 | 87002153 | $91.80 |
| 87001820 | $2,292.50 | 87001931 | $79.44 | 87002038 | $449.67 | 87002155 | $48.68 |
| 87001821 | $105.16 | 87001932 | $9.92 | 87002040 | $59.70 | 87002156 | $67.59 |
| 87001826 | $176.60 | 87001933 | $23.42 | 87002041 | $370.48 | 87002159 | $40.60 |
| 87001827 | $993.00 | 87001934 | $104.34 | 87002042 | $81.26 | 87002160 | $359.32 |
| 87001828 | $29.79 | 87001936 | $29.79 | 87002043 | $392.89 | 87002163 | $99.30 |
| 87001829 | $317.40 | 87001937 | $483.33 | 87002044 | $604.50 | 87002164 | $118.86 |
| 87001832 | $178.80 | 87001938 | $264.23 | 87002045 | $354.40 | 87002165 | $198.60 |
| 87001833 | $99.30 | 87001939 | $198.60 | 87002047 | $182.80 | 87002170 | $368.42 |
| 87001837 | $129.09 | 87001941 | $48.52 | 87002048 | $100.30 | 87002173 | $80.86 |
| 87001839 | $1,427.50 | 87001943 | $333.91 | 87002052 | $116.99 | 87002174 | $59.58 |
| 87001841 | $261.59 | 87001946 | $248.25 | 87002053 | $50.30 | 87002177 | $333.27 |
| 87001843 | $732.60 | 87001949 | $134.92 | 87002054 | $6.83 | 87002181 | $1.48 |
| 87001846 | $79.44 | 87001954 | $12.19 | 87002055 | $95.75 | 87002185 | $181.60 |
| 87001851 | $89.96 | 87001955 | $767.39 | 87002056 | $329.64 | 87002186 | $2,016.00 |
| 87001852 | $111.00 | 87001961 | $284.48 | 87002065 | $928.00 | 87002188 | $785.50 |
| 87001853 | $9.87 | 87001962 | $891.10 | 87002067 | $240.47 | 87002190 | $230.73 |
| 87001854 | $13,996.76 | 87001968 | $217.00 | 87002069 | $844.05 | 87002192 | $9.93 |
| 87001856 | $445.08 | 87001971 | $993.80 | 87002070 | $10.95 | 87002193 | $1,170.56 |
| 87001857 | $49.35 | 87001978 | $550.25 | 87002074 | $34.08 | 87002195 | $96.52 |
| 87001859 | $267.51 | 87001981 | $24.44 | 87002075 | $99.40 | 87002196 | $31.83 |
| 87001860 | $49.65 | 87001984 | $158.88 | 87002076 | $29.20 | 87002199 | $208.53 |
| 87001861 | $3,186.00 | 87001985 | $108.36 | 87002079 | $1,986.00 | 87002201 | $9.93 |
| 87001864 | $150.19 | 87001987 | $19.86 | 87002081 | $8.91 | 87002205 | $222.48 |
| 87001869 | $93.83 | 87001988 | $99.30 | 87002084 | $426.46 | 87002209 | $917.00 |
| 87001871 | $1,576.03 | 87001990 | $35.03 | 87002085 | $393.73 | 87002211 | $290.88 |
| 87001873 | $114.50 | 87001991 | $121.94 | 87002087 | $77.14 | 87002214 | $56.26 |
| 87001874 | $143.10 | 87001992 | $461.63 | 87002088 | $39.72 | 87002215 | $168.81 |
| 87001879 | $8.25 | 87001993 | $136.56 | 87002092 | $301.08 | 87002227 | $2,366.00 |
| 87001885 | $168.81 | 87001995 | $57.56 | 87002093 | $1,190.08 | 87002228 | $134.99 |
| 87001886 | $87.24 | 87001997 | $317.76 | 87002097 | $27.76 | 87002229 | $119.16 |
| 87001890 | $62.27 | 87001998 | $528.40 | 87002101 | $19.65 | 87002230 | $7.93 |
| 87001895 | $426.99 | 87001999 | $49.65 | 87002104 | $898.00 | 87002237 | $29.54 |
| 87001898 | $49.65 | 87002001 | $9.10 | 87002106 | $14.31 | 87002239 | $139.79 |
| 87001902 | $49.58 | 87002002 | $98.73 | 87002115 | $127.59 | 87002245 | $74.10 |
| 87001906 | $71.58 | 87002003 | $22.86 | 87002120 | $10.24 | 87002249 | $1,714.16 |
| 87001909 | $106.96 | 87002005 | $9.39 | 87002123 | $10.53 | 87002253 | $56.76 |
| 87001912 | $394.32 | 87002009 | $374.91 | 87002126 | $646.03 | 87002254 | $97.60 |
| 87001913 | $933.00 | 87002011 | $9.93 | 87002127 | $1,088.90 | 87002256 | $74.33 |
| 87001914 | $609.30 | 87002013 | $58.30 | 87002136 | $3.02 | 87002258 | $353.55 |
| 87001917 | $1,064.99 | 87002017 | $49.65 | 87002137 | $1,942.26 | 87002259 | $557.30 |
| 87001918 | $27,395.83 | 87002023 | $9.72 | 87002138 | $379.78 | 87002261 | $54.20 |
| 87001921 | $14.19 | 87002024 | $8.05 | 87002143 | $1,983.90 | 87002263 | $18.06 |
| 87001922 | $249.48 | 87002026 | $43.98 | 87002146 | $1,233.00 | 87002264 | $11.83 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87002267 | $838.28 | 87002390 | $370.44 | 87002513 | $98.50 | 87002615 | $941.60 |
| 87002269 | $952.82 | 87002391 | $174.75 | 87002514 | $3,934.77 | 87002619 | $2,642.55 |
| 87002270 | $3,150.00 | 87002394 | $2,540.18 | 87002515 | $310.33 | 87002621 | $9.22 |
| 87002272 | $19.86 | 87002395 | $96.24 | 87002520 | $3,943.76 | 87002624 | $1.28 |
| 87002275 | $496.50 | 87002396 | $207.07 | 87002521 | $260.39 | 87002625 | $1,682.21 |
| 87002276 | $9.13 | 87002402 | $995.19 | 87002522 | $340.60 | 87002629 | $462.32 |
| 87002277 | $99.30 | 87002403 | $168.89 | 87002527 | $993.00 | 87002632 | $1,381.08 |
| 87002282 | $19.86 | 87002409 | $299.24 | 87002529 | $397.20 | 87002633 | $479.95 |
| 87002285 | $10.80 | 87002412 | $5.94 | 87002535 | $112.10 | 87002634 | $1.40 |
| 87002288 | $14.85 | 87002414 | $42.50 | 87002536 | $9.93 | 87002635 | $30.38 |
| 87002289 | $227.00 | 87002415 | $33.09 | 87002538 | $295.40 | 87002636 | $611.55 |
| 87002296 | $9.93 | 87002416 | $779.00 | 87002539 | $1,489.50 | 87002641 | $628.39 |
| 87002297 | $88.60 | 87002417 | $15.04 | 87002541 | $25.71 | 87002642 | $226.32 |
| 87002300 | $1,712.48 | 87002418 | $181.60 | 87002542 | $1,273.59 | 87002644 | $993.09 |
| 87002304 | $21.06 | 87002420 | $2,675.00 | 87002543 | $397.20 | 87002647 | $1,579.98 |
| 87002305 | $47.12 | 87002425 | $99.30 | 87002545 | $1,451.81 | 87002649 | $560.72 |
| 87002306 | $2,348.25 | 87002428 | $170.17 | 87002546 | $9.39 | 87002650 | $101.30 |
| 87002309 | $100.04 | 87002429 | $1,542.83 | 87002547 | $236.60 | 87002652 | $2,482.50 |
| 87002310 | $59.45 | 87002430 | $8.88 | 87002548 | $65.52 | 87002653 | $4.44 |
| 87002312 | $15.16 | 87002432 | $35.36 | 87002549 | $184.60 | 87002664 | $872.00 |
| 87002327 | $7.56 | 87002437 | $19.22 | 87002551 | $1,178.32 | 87002665 | $545.40 |
| 87002329 | $374.66 | 87002438 | $244.50 | 87002553 | $52,256.96 | 87002666 | $176.42 |
| 87002330 | $29.90 | 87002442 | $9.18 | 87002554 | $182.74 | 87002667 | $400.70 |
| 87002332 | $18.45 | 87002446 | $115.00 | 87002557 | $695.10 | 87002672 | $221.84 |
| 87002334 | $10.32 | 87002449 | $537.54 | 87002558 | $188.38 | 87002674 | $341.94 |
| 87002339 | $2,105.59 | 87002453 | $822.69 | 87002559 | $797.31 | 87002677 | $8.18 |
| 87002340 | $154.95 | 87002457 | $95.13 | 87002560 | $17.56 | 87002679 | $22,068.82 |
| 87002342 | $1,660.31 | 87002465 | $61.98 | 87002561 | $106.30 | 87002683 | $596.38 |
| 87002343 | $99.30 | 87002467 | $282.99 | 87002566 | $9.93 | 87002684 | $3,833.98 |
| 87002344 | $3,921.24 | 87002475 | $13.53 | 87002567 | $148.95 | 87002686 | $1,156.36 |
| 87002345 | $7.35 | 87002476 | $2,302.42 | 87002568 | $513.42 | 87002687 | $11.53 |
| 87002346 | $19.86 | 87002480 | $7,972.50 | 87002569 | $41.45 | 87002689 | $5.04 |
| 87002347 | $59.58 | 87002483 | $1,218.50 | 87002571 | $891.00 | 87002691 | $343.67 |
| 87002354 | $8,941.50 | 87002486 | $3,157.53 | 87002572 | $934.50 | 87002694 | $673.48 |
| 87002355 | $50.37 | 87002488 | $204.40 | 87002576 | $1,255.58 | 87002699 | $50.14 |
| 87002356 | $21.20 | 87002491 | $56.38 | 87002577 | $1,521.44 | 87002700 | $1,242.59 |
| 87002362 | $89.30 | 87002494 | $64.48 | 87002581 | $319.14 | 87002704 | $2,704.08 |
| 87002364 | $131.45 | 87002496 | $1.21 | 87002584 | $8.76 | 87002706 | $6,180.38 |
| 87002370 | $38.80 | 87002497 | $102,446.99 | 87002586 | $170.82 | 87002707 | $8.75 |
| 87002372 | $29.79 | 87002499 | $2,253.00 | 87002588 | $19.86 | 87002710 | $399.01 |
| 87002376 | $1,177.80 | 87002500 | $141.91 | 87002589 | $170.63 | 87002712 | $654.83 |
| 87002380 | $161.40 | 87002501 | $1,125.29 | 87002593 | $516.36 | 87002714 | $123.51 |
| 87002384 | $123.73 | 87002504 | $143.97 | 87002598 | $317.76 | 87002717 | $1,647.09 |
| 87002386 | $12.42 | 87002505 | $5.45 | 87002599 | $8,965.63 | 87002719 | $65.82 |
| 87002388 | $7,256.61 | 87002508 | $437.38 | 87002610 | $258.15 | 87002720 | $2,152.90 |
| 87002389 | $37.16 | 87002512 | $37.29 | 87002612 | $99.30 | 87002723 | $127.60 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87002724 | $1,107.00 | 87002829 | $2,979.00 | 87002953 | $178.35 | 87003026 | $10.63 |
| 87002725 | $9.23 | 87002830 | $1.35 | 87002954 | $441.10 | 87003028 | $85.75 |
| 87002727 | $3,274.82 | 87002831 | $26.20 | 87002955 | $1,818.99 | 87003029 | $46.72 |
| 87002731 | $440.70 | 87002832 | $844.05 | 87002956 | $9.93 | 87003030 | $782.21 |
| 87002735 | $1,401.00 | 87002834 | $493.03 | 87002958 | $45.50 | 87003031 | $156.55 |
| 87002737 | $3,701.60 | 87002836 | $77.55 | 87002960 | $221.75 | 87003033 | $283.49 |
| 87002740 | $5.98 | 87002838 | $9.95 | 87002963 | $222.03 | 87003034 | $90.54 |
| 87002741 | $125.68 | 87002840 | $81.65 | 87002964 | $155.54 | 87003036 | $72.46 |
| 87002744 | $430.10 | 87002843 | $506.54 | 87002965 | $48.94 | 87003037 | $1,112.16 |
| 87002747 | $89.97 | 87002844 | $225.95 | 87002966 | $140.06 | 87003039 | $20.16 |
| 87002748 | $3,764.25 | 87002845 | $4,249.93 | 87002967 | $590.73 | 87003040 | $11.19 |
| 87002751 | $743.00 | 87002854 | $1,231.00 | 87002970 | $103.07 | 87003041 | $4.87 |
| 87002753 | $277.99 | 87002857 | $312.46 | 87002971 | $99.36 | 87003042 | $30.96 |
| 87002754 | $604.25 | 87002858 | $29.79 | 87002972 | $8.30 | 87003044 | $51.53 |
| 87002755 | $2,979.00 | 87002865 | $36.40 | 87002975 | $2,743.87 | 87003046 | $19.47 |
| 87002760 | $1,034.01 | 87002866 | $1,221.39 | 87002976 | $46.75 | 87003050 | $807.48 |
| 87002762 | $198.60 | 87002868 | $86.10 | 87002978 | $201.19 | 87003054 | $18.13 |
| 87002763 | $407.81 | 87002869 | $199.65 | 87002980 | $59.58 | 87003057 | $3.24 |
| 87002765 | $42.50 | 87002872 | $8,006.00 | 87002981 | $23.99 | 87003058 | $17.04 |
| 87002766 | $71.40 | 87002879 | $6,250.48 | 87002982 | $18.24 | 87003059 | $122.89 |
| 87002768 | $9,532.55 | 87002880 | $8,987.33 | 87002983 | $23.03 | 87003060 | $373.59 |
| 87002770 | $1,935.88 | 87002882 | $667.52 | 87002985 | $14.03 | 87003066 | $257.87 |
| 87002771 | $81.00 | 87002886 | $238.40 | 87002986 | $19.49 | 87003067 | $24.42 |
| 87002773 | $156.30 | 87002887 | $99.33 | 87002987 | $9.95 | 87003068 | $29.79 |
| 87002774 | $166.61 | 87002893 | $207.80 | 87002989 | $377.34 | 87003072 | $3.43 |
| 87002775 | $110.47 | 87002897 | $782.58 | 87002990 | $1,914.98 | 87003073 | $47.37 |
| 87002777 | $175.40 | 87002898 | $4,413.84 | 87002992 | $110.77 | 87003074 | $1.42 |
| 87002781 | $2.35 | 87002900 | $614.09 | 87002993 | $199.95 | 87003077 | $3.65 |
| 87002784 | $2,965.00 | 87002903 | $73.27 | 87002994 | $106.15 | 87003083 | $72.50 |
| 87002785 | $731.63 | 87002904 | $188.60 | 87002995 | $55.06 | 87003084 | $93.64 |
| 87002788 | $181.30 | 87002911 | $26.73 | 87002996 | $37.95 | 87003086 | $201.12 |
| 87002800 | $357.29 | 87002915 | $75.95 | 87002997 | $7.63 | 87003088 | $36.58 |
| 87002801 | $2,016.00 | 87002916 | $3.30 | 87003002 | $11.34 | 87003092 | $223.83 |
| 87002805 | $21.10 | 87002921 | $854.98 | 87003005 | $2.36 | 87003093 | $26.61 |
| 87002807 | $5,295.56 | 87002926 | $7,975.64 | 87003006 | $42.58 | 87003094 | $12.54 |
| 87002809 | $64.30 | 87002927 | $619.09 | 87003007 | $15.82 | 87003096 | $9.79 |
| 87002812 | $1,065.97 | 87002933 | $416.70 | 87003008 | $18.56 | 87003098 | $14.40 |
| 87002813 | $10.30 | 87002934 | $368.82 | 87003011 | $493.55 | 87003101 | $198.56 |
| 87002814 | $11.23 | 87002936 | $2,407.86 | 87003012 | $177.98 | 87003103 | $59.58 |
| 87002817 | $27,939.84 | 87002938 | $2,387.66 | 87003013 | $26.31 | 87003104 | $0.01 |
| 87002818 | $122.14 | 87002939 | $13.86 | 87003014 | $155.90 | 87003105 | $22.43 |
| 87002819 | $8,073.09 | 87002940 | $382.10 | 87003020 | $138.12 | 87003110 | $9.93 |
| 87002822 | $106.82 | 87002945 | $184.65 | 87003021 | $57.17 | 87003111 | $82.56 |
| 87002825 | $2,578.63 | 87002947 | $196.30 | 87003022 | $15.75 | 87003114 | $4.67 |
| 87002826 | $5.78 | 87002950 | $86.97 | 87003023 | $236.72 | 87003116 | $52.39 |
| 87002827 | $20.83 | 87002952 | $1,588.80 | 87003025 | $435.58 | 87003119 | $99.90 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87003121 | $20.44 | 87003236 | $202.33 | 87003358 | $498.97 | 87003462 | $1.24 |
| 87003122 | $9.06 | 87003242 | $10.62 | 87003363 | $7.67 | 87003469 | $4.79 |
| 87003123 | $1,190.88 | 87003243 | $244.82 | 87003367 | $9.93 | 87003470 | $4,198.55 |
| 87003128 | $3.05 | 87003246 | $200.70 | 87003372 | $113.80 | 87003472 | $82.88 |
| 87003129 | $59.58 | 87003248 | $5,900.95 | 87003376 | $20.89 | 87003475 | $207.30 |
| 87003132 | $41.77 | 87003250 | $294.28 | 87003377 | $29.03 | 87003478 | $711.75 |
| 87003137 | $30.03 | 87003251 | $86.92 | 87003379 | $4,963.92 | 87003480 | $16.68 |
| 87003139 | $4,189.55 | 87003253 | $49.16 | 87003383 | $79.80 | 87003482 | $22.22 |
| 87003142 | $525.80 | 87003255 | $33.43 | 87003384 | $492.00 | 87003486 | $0.01 |
| 87003143 | $36.28 | 87003258 | $20.53 | 87003385 | $2.42 | 87003487 | $26.35 |
| 87003145 | $9.62 | 87003262 | $102.03 | 87003386 | $449.98 | 87003490 | $22.36 |
| 87003154 | $31.32 | 87003263 | $21.79 | 87003388 | $98.32 | 87003492 | $189.18 |
| 87003155 | $274.20 | 87003266 | $12.39 | 87003391 | $22.76 | 87003493 | $1.63 |
| 87003160 | $90.48 | 87003270 | $97.84 | 87003392 | $32.81 | 87003494 | $0.65 |
| 87003161 | $36.17 | 87003271 | $98.32 | 87003393 | $48.50 | 87003497 | $496.35 |
| 87003162 | $24.80 | 87003273 | $574.85 | 87003394 | $24.58 | 87003498 | $2.38 |
| 87003163 | $178.74 | 87003278 | $30.07 | 87003396 | $133.00 | 87003499 | $23.57 |
| 87003164 | $1,353.26 | 87003280 | $12.31 | 87003397 | $98.84 | 87003502 | $99.48 |
| 87003165 | $1,143.00 | 87003281 | $7.38 | 87003398 | $363.39 | 87003506 | $34.19 |
| 87003166 | $29.78 | 87003283 | $50.92 | 87003403 | $3.79 | 87003509 | $45.71 |
| 87003167 | $94.31 | 87003284 | $126.03 | 87003404 | $23.04 | 87003511 | $52.70 |
| 87003170 | $16.39 | 87003285 | $4.61 | 87003405 | $217.67 | 87003512 | $21.08 |
| 87003171 | $155.74 | 87003292 | $190.00 | 87003408 | $19.89 | 87003514 | $1.77 |
| 87003174 | $316.44 | 87003293 | $50.13 | 87003410 | $81.45 | 87003517 | $150.77 |
| 87003176 | $12.55 | 87003295 | $65.24 | 87003413 | $182.24 | 87003522 | $343.13 |
| 87003179 | $147.75 | 87003296 | $118.61 | 87003414 | $46.03 | 87003523 | $171.25 |
| 87003180 | $83.91 | 87003301 | $27.08 | 87003420 | $8.69 | 87003528 | $4.84 |
| 87003183 | $1.55 | 87003304 | $2.03 | 87003423 | $298.80 | 87003532 | $83.01 |
| 87003187 | $1.90 | 87003312 | $24.58 | 87003424 | $95.92 | 87003533 | $42.08 |
| 87003189 | $7,401.76 | 87003315 | $205.65 | 87003428 | $9.91 | 87003534 | $71.81 |
| 87003191 | $2.47 | 87003317 | $277.20 | 87003429 | $21.60 | 87003535 | $95.76 |
| 87003193 | $49.65 | 87003318 | $49.15 | 87003430 | $463.12 | 87003537 | $323.80 |
| 87003204 | $2,470.20 | 87003319 | $128.45 | 87003431 | $33.18 | 87003539 | $7.09 |
| 87003206 | $25.73 | 87003321 | $23.08 | 87003433 | $8.73 | 87003540 | $17.65 |
| 87003210 | $67.78 | 87003324 | $989.82 | 87003435 | $7.08 | 87003541 | $196.20 |
| 87003212 | $20.35 | 87003327 | $21.02 | 87003437 | $35.24 | 87003542 | $10.78 |
| 87003215 | $9.89 | 87003330 | $22.22 | 87003443 | $26.91 | 87003550 | $13.68 |
| 87003218 | $5.68 | 87003334 | $45.28 | 87003444 | $18.20 | 87003552 | $98.17 |
| 87003219 | $43.81 | 87003336 | $49.93 | 87003445 | $1,240.18 | 87003553 | $28.54 |
| 87003221 | $11.58 | 87003337 | $495.33 | 87003446 | $20.16 | 87003554 | $95.83 |
| 87003222 | $22.50 | 87003338 | $11.84 | 87003448 | $3.50 | 87003557 | $1.97 |
| 87003223 | $459.08 | 87003340 | $438.48 | 87003452 | $11.43 | 87003558 | $0.54 |
| 87003224 | $8.94 | 87003343 | $1.47 | 87003453 | $23.75 | 87003559 | $30.40 |
| 87003226 | $8.82 | 87003345 | $1.20 | 87003454 | $66.82 | 87003561 | $46.25 |
| 87003233 | $3.48 | 87003347 | $1.09 | 87003458 | $17.60 | 87003562 | $23.92 |
| 87003234 | $4.64 | 87003357 | $198.94 | 87003459 | $497.51 | 87003563 | $6.10 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87003564 | $6.07 | 87003647 | $242.98 | 87003726 | $210.11 | 87003801 | $3.24 |
| 87003573 | $1.41 | 87003648 | $282.89 | 87003727 | $399.15 | 87003802 | $263.86 |
| 87003574 | $206.76 | 87003649 | $0.39 | 87003728 | $1,336.59 | 87003803 | $39.05 |
| 87003579 | $4.67 | 87003650 | $74.34 | 87003730 | $896.71 | 87003805 | $72.05 |
| 87003580 | $0.37 | 87003652 | $46.15 | 87003731 | $47.16 | 87003807 | $136.73 |
| 87003581 | $644.89 | 87003654 | $38.52 | 87003732 | $1,422.14 | 87003811 | $30.81 |
| 87003582 | $237.30 | 87003655 | $114.86 | 87003733 | $7.88 | 87003812 | $17.48 |
| 87003584 | $1.64 | 87003656 | $10.48 | 87003735 | $348.91 | 87003814 | $35.57 |
| 87003587 | $9.42 | 87003657 | $225.46 | 87003736 | $513.04 | 87003815 | $3,132.69 |
| 87003588 | $4.45 | 87003658 | $1,341.01 | 87003738 | $19.24 | 87003816 | $205.62 |
| 87003589 | $41.04 | 87003660 | $769.98 | 87003739 | $20.04 | 87003817 | $42.49 |
| 87003591 | $19.48 | 87003662 | $7.11 | 87003741 | $20.41 | 87003818 | $661.48 |
| 87003592 | $12.40 | 87003665 | $445.01 | 87003742 | $472.61 | 87003820 | $0.66 |
| 87003593 | $12.53 | 87003666 | $3,204.38 | 87003743 | $212.38 | 87003821 | $97.61 |
| 87003595 | $417.41 | 87003667 | $59.58 | 87003746 | $228.59 | 87003822 | $182.04 |
| 87003597 | $61.81 | 87003668 | $214.64 | 87003747 | $91.06 | 87003823 | $423.57 |
| 87003599 | $17.65 | 87003671 | $497.69 | 87003748 | $3,616.61 | 87003824 | $15.03 |
| 87003600 | $49.74 | 87003672 | $0.30 | 87003751 | $7.32 | 87003826 | $303.68 |
| 87003601 | $21.39 | 87003674 | $114.06 | 87003752 | $33.13 | 87003831 | $25.17 |
| 87003602 | $8.65 | 87003676 | $43.62 | 87003753 | $62.20 | 87003833 | $50.90 |
| 87003603 | $3,571.74 | 87003677 | $168.81 | 87003754 | $19.72 | 87003834 | $601.15 |
| 87003606 | $1,830.92 | 87003678 | $4.96 | 87003757 | $2.37 | 87003839 | $307.98 |
| 87003607 | $0.82 | 87003680 | $0.02 | 87003760 | $358.14 | 87003840 | $5.60 |
| 87003609 | $41.51 | 87003681 | $506.55 | 87003761 | $9.37 | 87003844 | $36.26 |
| 87003610 | $134.80 | 87003685 | $78.04 | 87003762 | $6.05 | 87003846 | $9.54 |
| 87003611 | $0.76 | 87003687 | $21.82 | 87003763 | $2.16 | 87003847 | $137.29 |
| 87003614 | $48.33 | 87003688 | $1,249.81 | 87003764 | $41.87 | 87003848 | $13.64 |
| 87003615 | $412.83 | 87003690 | $77.63 | 87003765 | $0.01 | 87003850 | $10.29 |
| 87003618 | $197.63 | 87003692 | $16.13 | 87003766 | $2.87 | 87003853 | $23.51 |
| 87003621 | $201.99 | 87003693 | $85.62 | 87003767 | $9.93 | 87003854 | $6.28 |
| 87003622 | $0.01 | 87003694 | $209.15 | 87003770 | $220.01 | 87003859 | $97.02 |
| 87003624 | $0.01 | 87003695 | $397.73 | 87003773 | $92.79 | 87003863 | $243.69 |
| 87003625 | $2.10 | 87003696 | $638.52 | 87003777 | $94.55 | 87003864 | $162.48 |
| 87003628 | $348.60 | 87003698 | $44.85 | 87003778 | $16.82 | 87003865 | $699.12 |
| 87003629 | $29.34 | 87003699 | $63.49 | 87003781 | $7.17 | 87003869 | $572.60 |
| 87003632 | $36.95 | 87003701 | $3.49 | 87003782 | $353.74 | 87003870 | $5.29 |
| 87003634 | $13.03 | 87003703 | $9.48 | 87003783 | $44.62 | 87003871 | $96.40 |
| 87003635 | $397.64 | 87003704 | $170.32 | 87003784 | $40.81 | 87003872 | $384.98 |
| 87003636 | $96.29 | 87003705 | $5.46 | 87003785 | $510.16 | 87003873 | $391.77 |
| 87003637 | $22.80 | 87003707 | $70.56 | 87003787 | $202.34 | 87003874 | $22.26 |
| 87003638 | $6.02 | 87003710 | $235.15 | 87003788 | $5.70 | 87003875 | $0.01 |
| 87003639 | $19.85 | 87003711 | $201.82 | 87003791 | $0.26 | 87003876 | $14.47 |
| 87003640 | $95.68 | 87003715 | $48.44 | 87003792 | $75.41 | 87003877 | $245.07 |
| 87003642 | $7.00 | 87003719 | $170.74 | 87003793 | $2,212.36 | 87003878 | $1.01 |
| 87003644 | $8.88 | 87003722 | $1.98 | 87003797 | $42.58 | 87003879 | $2,204.52 |
| 87003645 | $92.57 | 87003725 | $23.57 | 87003799 | $108.45 | 87003880 | $7.06 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87003881 | $51.63 | 87003970 | $148.31 | 87004061 | $64,329.89 | 87004165 | $3,579.71 |
| 87003884 | $390.03 | 87003972 | $16.83 | 87004064 | $848.72 | 87004167 | $49.03 |
| 87003885 | $43.91 | 87003974 | $591.48 | 87004066 | $82.59 | 87004169 | $30,314.29 |
| 87003892 | $0.34 | 87003981 | $101.88 | 87004067 | $695.10 | 87004173 | $34,790.00 |
| 87003893 | $20.31 | 87003982 | $162.71 | 87004068 | $699.32 | 87004174 | $198.60 |
| 87003894 | $563.94 | 87003984 | $31.92 | 87004072 | $148.95 | 87004182 | $9.29 |
| 87003895 | $4.28 | 87003986 | $29.92 | 87004073 | $7.94 | 87004183 | $336.20 |
| 87003898 | $6,922.33 | 87003987 | $64.13 | 87004074 | $157.96 | 87004184 | $1,019.00 |
| 87003899 | $1.08 | 87003988 | $881.04 | 87004076 | $13,713.36 | 87004185 | $1,871.65 |
| 87003901 | $68.42 | 87003990 | $42.04 | 87004080 | $13.74 | 87004186 | $19.80 |
| 87003902 | $2.62 | 87003991 | $37.78 | 87004085 | $1,518.72 | 87004190 | $116.40 |
| 87003903 | $0.01 | 87003994 | $8.52 | 87004086 | $596.87 | 87004191 | $33.36 |
| 87003905 | $265.16 | 87003995 | $10.22 | 87004089 | $85.09 | 87004192 | $99.30 |
| 87003908 | $1.02 | 87003998 | $35.35 | 87004090 | $206.07 | 87004194 | $3,972.00 |
| 87003909 | $124.32 | 87003999 | $79.68 | 87004091 | $44.05 | 87004195 | $49.65 |
| 87003918 | $33.59 | 87004000 | $210.49 | 87004093 | $4,205.00 | 87004197 | $240.00 |
| 87003919 | $0.01 | 87004007 | $991.97 | 87004098 | $2,648.30 | 87004199 | $29.79 |
| 87003922 | $49.70 | 87004009 | $203.65 | 87004102 | $117.90 | 87004200 | $397.86 |
| 87003923 | $0.01 | 87004010 | $28.47 | 87004103 | $256.03 | 87004201 | $77.40 |
| 87003925 | $0.01 | 87004014 | $1,179.46 | 87004104 | $11.42 | 87004208 | $393.60 |
| 87003927 | $14.01 | 87004016 | $0.33 | 87004105 | $61.98 | 87004209 | $2.14 |
| 87003928 | $91.68 | 87004018 | $858.71 | 87004107 | $1,024.72 | 87004211 | $804.60 |
| 87003932 | $66.72 | 87004020 | $1,231.56 | 87004108 | $9.36 | 87004213 | $1.00 |
| 87003934 | $10.47 | 87004022 | $158.56 | 87004111 | $1,255.50 | 87004217 | $95.18 |
| 87003936 | $41.16 | 87004023 | $1.16 | 87004116 | $631.13 | 87004221 | $149.48 |
| 87003937 | $205.71 | 87004025 | $72.02 | 87004118 | $908.52 | 87004222 | $9.93 |
| 87003938 | $29.47 | 87004026 | $2,252.74 | 87004121 | $46.40 | 87004223 | $8.81 |
| 87003939 | $65.19 | 87004029 | $0.60 | 87004126 | $6,940.49 | 87004231 | $214.80 |
| 87003941 | $4.53 | 87004032 | $17.81 | 87004128 | $74.04 | 87004235 | $82.32 |
| 87003942 | $55.57 | 87004033 | $142.26 | 87004130 | $3,684.00 | 87004236 | $99.30 |
| 87003943 | $29.80 | 87004034 | $21.20 | 87004134 | $3,114.60 | 87004238 | $297.90 |
| 87003945 | $83.75 | 87004037 | $4,965.00 | 87004139 | $993.00 | 87004239 | $955.00 |
| 87003946 | $0.84 | 87004040 | $7.65 | 87004141 | $203.65 | 87004242 | $164.70 |
| 87003947 | $0.95 | 87004041 | $49.65 | 87004143 | $1,061.00 | 87004243 | $29.79 |
| 87003949 | $0.01 | 87004042 | $1.15 | 87004146 | $1,151.27 | 87004245 | $1,576.70 |
| 87003950 | $2.41 | 87004043 | $1,292.14 | 87004148 | $1,602.15 | 87004246 | $100.35 |
| 87003952 | $15.88 | 87004044 | $122.40 | 87004149 | $210.60 | 87004247 | $19.86 |
| 87003954 | $0.01 | 87004046 | $627.80 | 87004151 | $780.45 | 87004253 | $373.59 |
| 87003956 | $1,779.37 | 87004047 | $44.40 | 87004152 | $172.30 | 87004257 | $9.93 |
| 87003957 | $61.18 | 87004049 | $528.70 | 87004153 | $58.39 | 87004259 | $674.56 |
| 87003959 | $102.78 | 87004050 | $9.93 | 87004155 | $191.74 | 87004268 | $553.50 |
| 87003961 | $1.26 | 87004052 | $921.00 | 87004159 | $2,858.19 | 87004269 | $16.20 |
| 87003962 | $0.01 | 87004054 | $3,190.00 | 87004160 | $966.75 | 87004274 | $47.96 |
| 87003963 | $0.01 | 87004055 | $54.93 | 87004161 | $126.80 | 87004276 | $120.30 |
| 87003967 | $5.40 | 87004057 | $9,932.64 | 87004162 | $80.75 | 87004277 | $2,512.29 |
| 87003968 | $2,245.58 | 87004060 | $298.95 | 87004164 | $2,414.24 | 87004278 | $530.13 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87004283 | $834.65 | 87004386 | $186.11 | 87004490 | $469.13 | 87004597 | $286.95 |
| 87004289 | $2,760.45 | 87004388 | $101.40 | 87004496 | $490.44 | 87004599 | $12.88 |
| 87004293 | $18.21 | 87004391 | $49.60 | 87004497 | $128.45 | 87004602 | $3,733.68 |
| 87004294 | $30.28 | 87004394 | $2,606.69 | 87004501 | $656.27 | 87004604 | $993.90 |
| 87004297 | $1,535.49 | 87004397 | $2,986.00 | 87004502 | $398.07 | 87004605 | $1,655.01 |
| 87004298 | $893.70 | 87004402 | $1,224.05 | 87004505 | $1,004.66 | 87004606 | $3,182.93 |
| 87004300 | $68.40 | 87004403 | $110.99 | 87004506 | $397.20 | 87004607 | $2,293.81 |
| 87004301 | $5,050.00 | 87004404 | $39.80 | 87004507 | $9.83 | 87004608 | $33.92 |
| 87004302 | $51.04 | 87004410 | $25.95 | 87004512 | $1,936.35 | 87004612 | $1,962.30 |
| 87004303 | $161.65 | 87004415 | $308.95 | 87004516 | $6.32 | 87004613 | $75.48 |
| 87004310 | $1,177.50 | 87004416 | $52.79 | 87004525 | $658.88 | 87004616 | $896.57 |
| 87004311 | $43.62 | 87004419 | $485.81 | 87004528 | $1,170.00 | 87004617 | $99.10 |
| 87004317 | $1,027.30 | 87004420 | $95.79 | 87004529 | $914.30 | 87004619 | $3,615.10 |
| 87004318 | $29.42 | 87004424 | $325.69 | 87004531 | $258.30 | 87004622 | $19.17 |
| 87004320 | $113.13 | 87004427 | $10.60 | 87004532 | $111.25 | 87004623 | $1,507.88 |
| 87004321 | $63.09 | 87004430 | $372.30 | 87004534 | $27.00 | 87004625 | $883.70 |
| 87004322 | $30.82 | 87004431 | $168.54 | 87004536 | $1,043.85 | 87004626 | $67.99 |
| 87004324 | $26.21 | 87004434 | $6,446.87 | 87004541 | $220.40 | 87004631 | $794.56 |
| 87004328 | $218.46 | 87004436 | $1,191.60 | 87004544 | $89.04 | 87004643 | $86.05 |
| 87004331 | $773.75 | 87004438 | $96.69 | 87004545 | $1,321.49 | 87004648 | $4.87 |
| 87004335 | $2,458.60 | 87004439 | $102.30 | 87004547 | $40.18 | 87004650 | $23.60 |
| 87004336 | $5,468.97 | 87004443 | $282.85 | 87004553 | $28.05 | 87004653 | $1,863.14 |
| 87004337 | $23.72 | 87004444 | $1,151.09 | 87004556 | $504.45 | 87004657 | $669.92 |
| 87004339 | $734.56 | 87004448 | $54.44 | 87004559 | $202.02 | 87004658 | $496.10 |
| 87004340 | $466.45 | 87004452 | $40.05 | 87004560 | $1.73 | 87004661 | $1,401.31 |
| 87004341 | $289.95 | 87004455 | $230.71 | 87004561 | $898.98 | 87004662 | $9.65 |
| 87004345 | $252.73 | 87004456 | $24.69 | 87004562 | $67.17 | 87004665 | $46.09 |
| 87004347 | $208.53 | 87004457 | $403.56 | 87004563 | $42.07 | 87004667 | $5,340.88 |
| 87004348 | $1,776.89 | 87004459 | $454.67 | 87004565 | $797.33 | 87004669 | $77.58 |
| 87004350 | $309.70 | 87004461 | $367.89 | 87004568 | $317.90 | 87004670 | $220.27 |
| 87004352 | $1.91 | 87004464 | $1,469.64 | 87004569 | $13.86 | 87004673 | $923.89 |
| 87004354 | $5,034.51 | 87004465 | $6,860.55 | 87004570 | $198.60 | 87004675 | $127.90 |
| 87004356 | $942.70 | 87004467 | $3,525.42 | 87004571 | $28.15 | 87004680 | $3,562.96 |
| 87004358 | $1,107.65 | 87004468 | $558.50 | 87004572 | $2,113.38 | 87004681 | $33.56 |
| 87004361 | $188.42 | 87004471 | $1,196.40 | 87004575 | $125.40 | 87004682 | $442.97 |
| 87004364 | $314.11 | 87004473 | $1,252.99 | 87004577 | $1,379.00 | 87004684 | $100.98 |
| 87004366 | $252.03 | 87004474 | $119.70 | 87004579 | $345.65 | 87004688 | $2,207.64 |
| 87004368 | $1,559.01 | 87004475 | $244.35 | 87004581 | $695.10 | 87004689 | $1,173.26 |
| 87004370 | $1,374.75 | 87004479 | $9.94 | 87004582 | $120.00 | 87004692 | $398.80 |
| 87004372 | $162.70 | 87004480 | $127.09 | 87004586 | $1,856.20 | 87004693 | $830.00 |
| 87004373 | $69.91 | 87004481 | $5,444.01 | 87004587 | $9,913.32 | 87004694 | $20.48 |
| 87004377 | $374.18 | 87004483 | $189.60 | 87004589 | $1,182.65 | 87004698 | $9,930.00 |
| 87004378 | $29.79 | 87004484 | $1,302.00 | 87004591 | $2,760.63 | 87004702 | $80.20 |
| 87004380 | $967.50 | 87004487 | $595.80 | 87004593 | $49.68 | 87004710 | $301.08 |
| 87004382 | $3,106.74 | 87004488 | $41.78 | 87004595 | $253.63 | 87004712 | $194.60 |
| 87004383 | $181.09 | 87004489 | $17.56 | 87004596 | $709.62 | 87004716 | $56.48 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87004719 | $1,284.11 | 87004829 | $174.90 | 87004940 | $21,389.00 | 87005046 | $185.61 |
| 87004720 | $335.30 | 87004830 | $1,554.33 | 87004941 | $657.47 | 87005047 | $883.77 |
| 87004721 | $122.08 | 87004831 | $57.15 | 87004947 | $419.54 | 87005048 | $32.00 |
| 87004724 | $224.97 | 87004834 | $49.65 | 87004951 | $474.14 | 87005049 | $19.86 |
| 87004727 | $61.15 | 87004838 | $310.80 | 87004952 | $63.48 | 87005054 | $49.67 |
| 87004728 | $6,220.89 | 87004839 | $87.98 | 87004953 | $24.24 | 87005060 | $29.79 |
| 87004730 | $1,431.29 | 87004845 | $943.35 | 87004954 | $168.81 | 87005062 | $21,299.19 |
| 87004732 | $232.98 | 87004849 | $248.25 | 87004955 | $778.85 | 87005063 | $18.39 |
| 87004735 | $1,021.17 | 87004850 | $1,390.20 | 87004958 | $207.60 | 87005064 | $9.81 |
| 87004736 | $2,134.95 | 87004852 | $1.48 | 87004960 | $3.86 | 87005065 | $2,654.05 |
| 87004738 | $5,476.96 | 87004853 | $198.60 | 87004962 | $113.66 | 87005066 | $250.53 |
| 87004741 | $3,405.99 | 87004855 | $148.98 | 87004963 | $121.76 | 87005069 | $7,117.61 |
| 87004743 | $1,569.61 | 87004860 | $2,286.26 | 87004964 | $60.15 | 87005070 | $37.25 |
| 87004745 | $279.05 | 87004861 | $294.15 | 87004965 | $159.12 | 87005071 | $2,234.37 |
| 87004748 | $228.39 | 87004862 | $1,174.76 | 87004967 | $59.58 | 87005072 | $1,813.60 |
| 87004750 | $78.80 | 87004863 | $213.13 | 87004969 | $3,527.56 | 87005073 | $407.45 |
| 87004752 | $1,188.52 | 87004865 | $10.67 | 87004970 | $818.62 | 87005074 | $844.01 |
| 87004754 | $1,125.80 | 87004867 | $297.90 | 87004973 | $1,086.44 | 87005076 | $9.67 |
| 87004755 | $248.25 | 87004868 | $81.56 | 87004974 | $2,394.83 | 87005081 | $79.85 |
| 87004757 | $198.60 | 87004874 | $378.71 | 87004977 | $355.20 | 87005083 | $8.25 |
| 87004760 | $209.40 | 87004882 | $242.00 | 87004988 | $397.20 | 87005084 | $13,252.00 |
| 87004761 | $624.92 | 87004883 | $384.68 | 87004994 | $9.93 | 87005085 | $397.20 |
| 87004766 | $198.28 | 87004887 | $197.89 | 87004995 | $4,989.33 | 87005086 | $23,273.78 |
| 87004773 | $1,583.20 | 87004890 | $600.30 | 87004999 | $449.50 | 87005088 | $135.06 |
| 87004774 | $27.60 | 87004892 | $1.33 | 87005000 | $4,548.81 | 87005091 | $208.60 |
| 87004777 | $519.40 | 87004893 | $1,624.81 | 87005002 | $898.00 | 87005097 | $873.00 |
| 87004778 | $94.00 | 87004896 | $215.28 | 87005003 | $486.57 | 87005099 | $145.90 |
| 87004779 | $1,032.72 | 87004897 | $29.72 | 87005005 | $5.40 | 87005101 | $2,397.00 |
| 87004782 | $39.93 | 87004901 | $98.30 | 87005006 | $9,495.09 | 87005109 | $1,203.60 |
| 87004784 | $1,093.72 | 87004906 | $716.78 | 87005013 | $993.00 | 87005111 | $36.89 |
| 87004797 | $6.93 | 87004908 | $298.00 | 87005014 | $307.83 | 87005114 | $205.80 |
| 87004800 | $4,056.00 | 87004913 | $184.80 | 87005015 | $218.91 | 87005115 | $316.00 |
| 87004801 | $2,359.60 | 87004914 | $902.00 | 87005018 | $128.94 | 87005117 | $157.86 |
| 87004802 | $939.00 | 87004916 | $26.13 | 87005020 | $49.65 | 87005119 | $837.52 |
| 87004807 | $1,144.67 | 87004918 | $831.00 | 87005023 | $5,331.02 | 87005122 | $56.61 |
| 87004811 | $881.52 | 87004919 | $198.60 | 87005026 | $117.80 | 87005130 | $893.70 |
| 87004815 | $209.61 | 87004920 | $1,954.21 | 87005027 | $4,633.80 | 87005134 | $335.12 |
| 87004816 | $233.80 | 87004921 | $330.80 | 87005028 | $961.80 | 87005135 | $64.12 |
| 87004818 | $248.25 | 87004924 | $4,820.00 | 87005030 | $1,092.30 | 87005139 | $1,192.70 |
| 87004819 | $5.48 | 87004925 | $4,634.17 | 87005031 | $263.65 | 87005143 | $97.90 |
| 87004820 | $41.00 | 87004927 | $101.58 | 87005033 | $23.90 | 87005148 | $42.16 |
| 87004822 | $4,802.69 | 87004929 | $99.11 | 87005034 | $1,030.12 | 87005149 | $8.66 |
| 87004823 | $335.55 | 87004930 | $29.79 | 87005036 | $488.91 | 87005151 | $373.00 |
| 87004825 | $3,808.04 | 87004932 | $807.94 | 87005038 | $22,866.31 | 87005155 | $6.61 |
| 87004826 | $14,895.00 | 87004937 | $23,905.35 | 87005040 | $499.79 | 87005161 | $995.93 |
| 87004827 | $69.51 | 87004939 | $713.06 | 87005041 | $404.00 | 87005162 | $2,383.20 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87005163 | $2,933.20 | 87005293 | $10.17 | 87005405 | $1,705.05 | 87005504 | $78.21 |
| 87005165 | $97.57 | 87005295 | $131.68 | 87005411 | $79.44 | 87005506 | $77.20 |
| 87005169 | $8.40 | 87005297 | $360.15 | 87005414 | $8,927.00 | 87005513 | $485.80 |
| 87005172 | $766.74 | 87005301 | $220.90 | 87005417 | $652.45 | 87005514 | $148.95 |
| 87005177 | $383.52 | 87005305 | $503.45 | 87005419 | $1,642.90 | 87005523 | $11,467.00 |
| 87005178 | $496.50 | 87005307 | $88.30 | 87005420 | $45.48 | 87005526 | $496.50 |
| 87005181 | $140.44 | 87005308 | $13,987.20 | 87005422 | $824.19 | 87005529 | $54.82 |
| 87005184 | $1,612.00 | 87005315 | $1,499.76 | 87005423 | $178.74 | 87005530 | $1,151.88 |
| 87005189 | $4,919.50 | 87005317 | $5,734.94 | 87005426 | $5,874.45 | 87005536 | $443.84 |
| 87005191 | $119.43 | 87005318 | $4,421.65 | 87005427 | $22.62 | 87005540 | $218.46 |
| 87005193 | $19.86 | 87005328 | $87.80 | 87005429 | $485.83 | 87005550 | $1,011.03 |
| 87005195 | $90.74 | 87005329 | $51.40 | 87005432 | $4,227.59 | 87005554 | $19.86 |
| 87005196 | $51.25 | 87005335 | $274.14 | 87005433 | $17.54 | 87005555 | $1,433.00 |
| 87005197 | $344.91 | 87005336 | $894.00 | 87005434 | $1,546.88 | 87005556 | $1,103.97 |
| 87005201 | $53.45 | 87005340 | $17.86 | 87005435 | $1,136.25 | 87005558 | $35.08 |
| 87005202 | $3,015.00 | 87005343 | $112.17 | 87005436 | $4,407.93 | 87005559 | $554.26 |
| 87005203 | $100.19 | 87005344 | $704.42 | 87005437 | $33,848.99 | 87005560 | $1,746.00 |
| 87005204 | $1,386.95 | 87005346 | $980.73 | 87005438 | $71.94 | 87005561 | $601.70 |
| 87005206 | $98.80 | 87005347 | $8.83 | 87005439 | $118.10 | 87005565 | $458.77 |
| 87005207 | $352.15 | 87005357 | $39.72 | 87005443 | $1,108.00 | 87005567 | $90.57 |
| 87005208 | $437.48 | 87005359 | $99.30 | 87005450 | $430.04 | 87005571 | $39.76 |
| 87005213 | $2,197.47 | 87005361 | $1.66 | 87005451 | $1,077.57 | 87005576 | $2,454.88 |
| 87005214 | $1,228.00 | 87005363 | $1,031.50 | 87005453 | $99.30 | 87005579 | $32.94 |
| 87005216 | $539.43 | 87005368 | $1,133.06 | 87005454 | $1,081.32 | 87005582 | $176.44 |
| 87005219 | $109.23 | 87005370 | $171.65 | 87005456 | $67.89 | 87005583 | $446.85 |
| 87005220 | $241.61 | 87005374 | $991.65 | 87005458 | $104.32 | 87005585 | $79.28 |
| 87005226 | $153.78 | 87005375 | $275.75 | 87005460 | $289.55 | 87005587 | $49.65 |
| 87005229 | $91.10 | 87005376 | $343.27 | 87005463 | $933.42 | 87005588 | $19.64 |
| 87005235 | $19.86 | 87005378 | $1,499.43 | 87005465 | $357.48 | 87005592 | $108.40 |
| 87005239 | $131.70 | 87005379 | $119.43 | 87005467 | $478.69 | 87005596 | $516.22 |
| 87005240 | $306.34 | 87005380 | $13,287.70 | 87005470 | $1,098.30 | 87005603 | $261.41 |
| 87005249 | $147.30 | 87005382 | $4,479.93 | 87005475 | $993.00 | 87005605 | $17.76 |
| 87005250 | $456.40 | 87005383 | $61.60 | 87005480 | $1,963.00 | 87005607 | $250.24 |
| 87005252 | $1,132.75 | 87005384 | $107.27 | 87005481 | $442.00 | 87005609 | $12.08 |
| 87005260 | $162.21 | 87005386 | $794.25 | 87005484 | $894.25 | 87005610 | $342.80 |
| 87005263 | $112.39 | 87005387 | $357.48 | 87005485 | $9,475.03 | 87005611 | $1,083.00 |
| 87005266 | $496.60 | 87005388 | $2,671.17 | 87005489 | $455.50 | 87005615 | $43.70 |
| 87005267 | $273.11 | 87005390 | $8.60 | 87005490 | $10.23 | 87005616 | $383.60 |
| 87005271 | $2,056.55 | 87005392 | $2,245.18 | 87005494 | $185.01 | 87005623 | $702.33 |
| 87005277 | $196.06 | 87005393 | $4,789.35 | 87005495 | $86.24 | 87005627 | $86.27 |
| 87005280 | $853.20 | 87005395 | $367.06 | 87005498 | $349.33 | 87005632 | $27.63 |
| 87005287 | $20.36 | 87005396 | $572.22 | 87005499 | $5,958.00 | 87005634 | $204.70 |
| 87005288 | $52.78 | 87005397 | $2,922.39 | 87005500 | $1,174.99 | 87005635 | $887.64 |
| 87005290 | $93.80 | 87005401 | $397.64 | 87005501 | $3,612.37 | 87005636 | $921.50 |
| 87005291 | $593.00 | 87005402 | $478.87 | 87005502 | $367.41 | 87005640 | $779.70 |
| 87005292 | $271.31 | 87005403 | $14,068.39 | 87005503 | $443.38 | 87005643 | $781.75 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87005648 | $43,910.40 | 87005762 | $834.49 | 87005891 | $12.05 | 87005996 | $145.20 |
| 87005649 | $1,991.50 | 87005767 | $11.76 | 87005893 | $3,175.66 | 87005997 | $620.43 |
| 87005650 | $1,737.75 | 87005768 | $40.00 | 87005895 | $197.00 | 87005999 | $55.96 |
| 87005651 | $6.13 | 87005771 | $1,019.00 | 87005897 | $9,930.00 | 87006000 | $69.54 |
| 87005655 | $78.23 | 87005774 | $192.81 | 87005900 | $80.86 | 87006002 | $105.40 |
| 87005656 | $373.96 | 87005777 | $215.70 | 87005903 | $29.22 | 87006006 | $7,722.00 |
| 87005657 | $1.10 | 87005779 | $22.39 | 87005905 | $223.40 | 87006009 | $36.33 |
| 87005663 | $98.80 | 87005780 | $3,678.83 | 87005906 | $250.20 | 87006010 | $1,141.95 |
| 87005673 | $2,517.90 | 87005781 | $29.83 | 87005907 | $148.95 | 87006013 | $88.96 |
| 87005678 | $1,043.70 | 87005785 | $3,479.56 | 87005908 | $727.28 | 87006022 | $294.66 |
| 87005682 | $94.10 | 87005787 | $49.23 | 87005909 | $1,051.60 | 87006023 | $744.75 |
| 87005685 | $3,161.76 | 87005789 | $2,098.59 | 87005910 | $572.50 | 87006024 | $167.15 |
| 87005686 | $212.15 | 87005790 | $248.25 | 87005911 | $152.21 | 87006026 | $207.61 |
| 87005687 | $1,982.42 | 87005793 | $32.04 | 87005916 | $9.93 | 87006028 | $287.97 |
| 87005688 | $237.24 | 87005798 | $119.04 | 87005917 | $588.40 | 87006030 | $204.60 |
| 87005692 | $148.95 | 87005800 | $80.89 | 87005923 | $197.87 | 87006031 | $58.61 |
| 87005695 | $431.24 | 87005801 | $418.00 | 87005924 | $585.80 | 87006033 | $114.43 |
| 87005703 | $80.46 | 87005804 | $277.66 | 87005925 | $4,118.64 | 87006034 | $241.54 |
| 87005704 | $1,484.50 | 87005812 | $313.35 | 87005935 | $54.15 | 87006035 | $7.28 |
| 87005708 | $878.00 | 87005813 | $8.77 | 87005938 | $106.68 | 87006037 | $2,425.01 |
| 87005709 | $250.80 | 87005815 | $9.93 | 87005940 | $778.93 | 87006038 | $82.50 |
| 87005710 | $23.88 | 87005816 | $838.80 | 87005941 | $724.89 | 87006040 | $1,651.30 |
| 87005715 | $786.63 | 87005817 | $10.40 | 87005942 | $64.75 | 87006041 | $166.20 |
| 87005717 | $1,126.32 | 87005824 | $297.90 | 87005944 | $1,283.24 | 87006043 | $439.74 |
| 87005720 | $5.60 | 87005826 | $10,129.76 | 87005947 | $229.49 | 87006047 | $246.63 |
| 87005721 | $33.00 | 87005832 | $245.63 | 87005949 | $231.00 | 87006048 | $536.22 |
| 87005722 | $2,761.47 | 87005833 | $193.60 | 87005956 | $1,300.83 | 87006049 | $436.41 |
| 87005725 | $19.89 | 87005835 | $44.40 | 87005957 | $564.37 | 87006051 | $34.21 |
| 87005726 | $66.52 | 87005840 | $1,908.26 | 87005958 | $218.46 | 87006052 | $9.73 |
| 87005727 | $515.49 | 87005844 | $4,590.11 | 87005959 | $1,351.95 | 87006053 | $379.92 |
| 87005728 | $11.25 | 87005846 | $434.29 | 87005961 | $52.96 | 87006054 | $143.95 |
| 87005733 | $322.67 | 87005849 | $2,123.65 | 87005962 | $3,469.19 | 87006055 | $46.89 |
| 87005735 | $188.20 | 87005850 | $3,276.90 | 87005963 | $48.05 | 87006060 | $4,007.26 |
| 87005736 | $1,489.50 | 87005852 | $4,269.90 | 87005966 | $340.72 | 87006064 | $1,810.60 |
| 87005741 | $259.49 | 87005855 | $7,630.08 | 87005967 | $293.56 | 87006065 | $442.95 |
| 87005744 | $4,965.00 | 87005858 | $212.60 | 87005968 | $1,281.00 | 87006067 | $506.43 |
| 87005747 | $27.15 | 87005863 | $538.64 | 87005973 | $88.79 | 87006068 | $621.20 |
| 87005749 | $259.35 | 87005867 | $1,602.75 | 87005974 | $99.38 | 87006074 | $1,077.30 |
| 87005750 | $111.12 | 87005870 | $374.95 | 87005978 | $1,215.98 | 87006080 | $1,047.48 |
| 87005751 | $12.51 | 87005876 | $45,790.44 | 87005983 | $208.53 | 87006081 | $55.44 |
| 87005753 | $1,445.22 | 87005879 | $10.28 | 87005984 | $397.30 | 87006082 | $376.60 |
| 87005755 | $269.52 | 87005880 | $6,762.13 | 87005987 | $463.50 | 87006083 | $178.20 |
| 87005756 | $19.86 | 87005882 | $10,141.28 | 87005989 | $244.45 | 87006084 | $2,644.97 |
| 87005758 | $2,756.64 | 87005886 | $1,582.31 | 87005991 | $752.00 | 87006086 | $3,899.25 |
| 87005760 | $18.36 | 87005888 | $457.50 | 87005994 | $480.00 | 87006087 | $2,086.00 |
| 87005761 | $871.85 | 87005890 | $1,082.18 | 87005995 | $167.96 | 87006090 | $1,243.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87006092 | $1,150.46 | 87006184 | $73.59 | 87006279 | $185.44 | 87006386 | $475.80 |
| 87006096 | $164.55 | 87006188 | $15.67 | 87006281 | $1,124.13 | 87006387 | $1,412.08 |
| 87006100 | $595.80 | 87006189 | $595.80 | 87006286 | $896.35 | 87006388 | $76.88 |
| 87006101 | $986.40 | 87006192 | $226.55 | 87006289 | $820.00 | 87006391 | $711.62 |
| 87006102 | $29.79 | 87006194 | $287.97 | 87006290 | $380.44 | 87006394 | $375.21 |
| 87006103 | $67.41 | 87006197 | $277.57 | 87006291 | $1,132.56 | 87006395 | $1,946.45 |
| 87006105 | $572.70 | 87006198 | $121.28 | 87006294 | $576.63 | 87006396 | $352.65 |
| 87006108 | $78.00 | 87006201 | $108.50 | 87006297 | $152.60 | 87006400 | $186.20 |
| 87006109 | $642.48 | 87006202 | $1,036.50 | 87006300 | $876.55 | 87006401 | $9.27 |
| 87006111 | $915.90 | 87006203 | $183.80 | 87006303 | $293.60 | 87006402 | $570.60 |
| 87006112 | $496.50 | 87006204 | $237.59 | 87006309 | $724.89 | 87006406 | $1,462.62 |
| 87006113 | $978.00 | 87006205 | $1,688.10 | 87006313 | $852.33 | 87006411 | $229.14 |
| 87006114 | $217.00 | 87006207 | $155.00 | 87006315 | $977.45 | 87006412 | $966.81 |
| 87006118 | $1,025.50 | 87006210 | $307.83 | 87006316 | $2,015.73 | 87006413 | $454.49 |
| 87006119 | $9.94 | 87006211 | $397.16 | 87006317 | $765.38 | 87006415 | $598.03 |
| 87006120 | $397.14 | 87006212 | $11.40 | 87006319 | $21.63 | 87006417 | $8,241.90 |
| 87006121 | $477.00 | 87006213 | $30.95 | 87006323 | $147.70 | 87006418 | $395.52 |
| 87006122 | $1.55 | 87006216 | $10.39 | 87006324 | $201.98 | 87006419 | $124.53 |
| 87006125 | $22.12 | 87006218 | $1,428.27 | 87006327 | $178.74 | 87006421 | $3,055.00 |
| 87006127 | $78.66 | 87006219 | $128.02 | 87006328 | $38.73 | 87006422 | $622.35 |
| 87006128 | $267.11 | 87006220 | $3,563.72 | 87006332 | $1,674.25 | 87006423 | $993.00 |
| 87006130 | $99.30 | 87006227 | $366.18 | 87006334 | $1,373.37 | 87006425 | $46.14 |
| 87006137 | $134.82 | 87006228 | $49.65 | 87006336 | $9.93 | 87006427 | $1,235.88 |
| 87006141 | $1,298.70 | 87006234 | $87.59 | 87006337 | $1,035.69 | 87006428 | $99.41 |
| 87006144 | $2,734.50 | 87006235 | $111.48 | 87006340 | $1,206.00 | 87006431 | $5,429.95 |
| 87006145 | $687.89 | 87006237 | $8.81 | 87006341 | $462.31 | 87006432 | $1,000.23 |
| 87006147 | $993.00 | 87006238 | $19,632.71 | 87006342 | $11,700.23 | 87006435 | $1,350.15 |
| 87006148 | $678.29 | 87006242 | $641.26 | 87006343 | $1,092.30 | 87006438 | $20.78 |
| 87006151 | $57.09 | 87006243 | $3.81 | 87006346 | $233.20 | 87006439 | $167.70 |
| 87006156 | $674.48 | 87006245 | $1.13 | 87006348 | $3,273.60 | 87006441 | $1,812.36 |
| 87006158 | $6.82 | 87006247 | $270.72 | 87006349 | $349.90 | 87006447 | $755.24 |
| 87006161 | $991.67 | 87006249 | $1,804.76 | 87006353 | $37.83 | 87006448 | $516.64 |
| 87006162 | $486.25 | 87006251 | $7,268.61 | 87006354 | $10.51 | 87006450 | $258.18 |
| 87006165 | $39.52 | 87006252 | $501.01 | 87006359 | $157.31 | 87006452 | $204.40 |
| 87006166 | $68.43 | 87006254 | $614.45 | 87006360 | $595.80 | 87006456 | $83.87 |
| 87006167 | $95.97 | 87006256 | $9.93 | 87006361 | $47.00 | 87006462 | $815.87 |
| 87006168 | $833.30 | 87006257 | $1,094.02 | 87006362 | $116.53 | 87006463 | $655.38 |
| 87006170 | $1,419.99 | 87006261 | $1,159.95 | 87006365 | $232.75 | 87006464 | $1,222.10 |
| 87006173 | $39.02 | 87006264 | $5,429.35 | 87006366 | $12.30 | 87006471 | $87.90 |
| 87006174 | $185.20 | 87006265 | $154.96 | 87006370 | $829.16 | 87006472 | $297.05 |
| 87006177 | $823.57 | 87006266 | $776.13 | 87006376 | $18.76 | 87006474 | $1,188.63 |
| 87006178 | $5.27 | 87006267 | $34.36 | 87006378 | $28.43 | 87006477 | $893.12 |
| 87006179 | $73.20 | 87006268 | $96.32 | 87006379 | $57.34 | 87006478 | $295.60 |
| 87006180 | $624.88 | 87006270 | $2,774.13 | 87006380 | $96.94 | 87006479 | $39.72 |
| 87006182 | $89.42 | 87006271 | $993.50 | 87006382 | $510.30 | 87006480 | $112.92 |
| 87006183 | $9.93 | 87006273 | $2,032.18 | 87006383 | $285.75 | 87006482 | $521.16 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87006484 | $189.60 | 87006574 | $17,223.00 | 87006684 | $1,000.70 | 87006773 | $297.90 |
| 87006487 | $823.68 | 87006577 | $3,741.50 | 87006685 | $212.59 | 87006780 | $794.40 |
| 87006490 | $8,749.70 | 87006578 | $35.04 | 87006686 | $333.50 | 87006783 | $935.55 |
| 87006492 | $833.09 | 87006579 | $4,235.16 | 87006687 | $1.02 | 87006786 | $110.86 |
| 87006494 | $148.95 | 87006583 | $198.95 | 87006688 | $714.96 | 87006789 | $187.15 |
| 87006495 | $201.60 | 87006585 | $4,893.84 | 87006689 | $1,004.39 | 87006790 | $617.80 |
| 87006499 | $9.93 | 87006589 | $91.34 | 87006691 | $181.38 | 87006792 | $317.81 |
| 87006503 | $81.77 | 87006593 | $320.03 | 87006693 | $85.85 | 87006797 | $425.39 |
| 87006504 | $1,010.70 | 87006595 | $91.80 | 87006694 | $1,916.97 | 87006798 | $9.93 |
| 87006505 | $242.97 | 87006598 | $12.43 | 87006695 | $542.21 | 87006802 | $170.89 |
| 87006508 | $838.87 | 87006599 | $34.84 | 87006700 | $541.15 | 87006803 | $100.20 |
| 87006509 | $159.00 | 87006600 | $17.87 | 87006701 | $82.10 | 87006804 | $397.00 |
| 87006510 | $9,074.50 | 87006601 | $1,000.98 | 87006702 | $80.16 | 87006805 | $19.86 |
| 87006511 | $3,820.54 | 87006605 | $2,121.10 | 87006703 | $1,399.30 | 87006807 | $52.37 |
| 87006512 | $12,747.90 | 87006606 | $2,430.40 | 87006707 | $3,029.50 | 87006809 | $608.94 |
| 87006513 | $82.47 | 87006607 | $1,192.04 | 87006710 | $99.30 | 87006813 | $56.30 |
| 87006515 | $417.06 | 87006612 | $84.70 | 87006711 | $298.14 | 87006814 | $245.10 |
| 87006516 | $897.90 | 87006617 | $94.54 | 87006713 | $109.80 | 87006816 | $328.30 |
| 87006517 | $2,120.23 | 87006620 | $99.30 | 87006714 | $5,490.38 | 87006822 | $9.93 |
| 87006518 | $269.75 | 87006621 | $3,357.50 | 87006716 | $317.76 | 87006826 | $159.50 |
| 87006519 | $55.10 | 87006626 | $501.81 | 87006719 | $105.58 | 87006827 | $33.92 |
| 87006521 | $2,751.00 | 87006628 | $122.02 | 87006720 | $7.35 | 87006829 | $309.81 |
| 87006525 | $35.97 | 87006630 | $377.20 | 87006727 | $1,214.38 | 87006830 | $561.00 |
| 87006532 | $71.00 | 87006631 | $44.02 | 87006729 | $119.16 | 87006831 | $112.33 |
| 87006533 | $180.20 | 87006633 | $35.59 | 87006731 | $288.30 | 87006832 | $9.93 |
| 87006535 | $1,093.58 | 87006635 | $2,690.75 | 87006733 | $3,418.07 | 87006833 | $143.46 |
| 87006536 | $175.59 | 87006643 | $201.64 | 87006736 | $70.35 | 87006837 | $151.06 |
| 87006537 | $4,256.14 | 87006646 | $5.12 | 87006738 | $13,739.24 | 87006838 | $148.95 |
| 87006538 | $23.74 | 87006648 | $30.84 | 87006740 | $41.04 | 87006839 | $17.59 |
| 87006539 | $228.39 | 87006650 | $2,734.02 | 87006741 | $379.96 | 87006840 | $79.48 |
| 87006540 | $251.26 | 87006651 | $9.66 | 87006742 | $53.55 | 87006846 | $1,578.87 |
| 87006542 | $1,584.39 | 87006654 | $893.70 | 87006743 | $734.07 | 87006847 | $2,408.00 |
| 87006543 | $298.16 | 87006655 | $1,042.54 | 87006745 | $20.34 | 87006848 | $2,255.90 |
| 87006546 | $8.98 | 87006656 | $100.70 | 87006746 | $757.52 | 87006854 | $147.92 |
| 87006547 | $344.86 | 87006662 | $99.30 | 87006747 | $817.40 | 87006857 | $59.40 |
| 87006550 | $2,979.00 | 87006663 | $448.01 | 87006748 | $337.05 | 87006863 | $61.03 |
| 87006552 | $132.21 | 87006664 | $9.93 | 87006750 | $1,929.25 | 87006867 | $107.35 |
| 87006557 | $8.92 | 87006665 | $29.79 | 87006753 | $1,175.78 | 87006869 | $29.79 |
| 87006559 | $45.84 | 87006669 | $290.01 | 87006754 | $1,048.95 | 87006870 | $19.86 |
| 87006561 | $496.50 | 87006672 | $754.68 | 87006756 | $486.57 | 87006871 | $1,766.41 |
| 87006564 | $451.47 | 87006673 | $639.30 | 87006758 | $225.65 | 87006876 | $65.33 |
| 87006565 | $203.20 | 87006674 | $445.81 | 87006759 | $39.72 | 87006880 | $305.86 |
| 87006568 | $105.80 | 87006677 | $49.95 | 87006762 | $1,527.65 | 87006882 | $54.90 |
| 87006569 | $188.60 | 87006679 | $17.28 | 87006765 | $118.30 | 87006884 | $67.05 |
| 87006570 | $109.78 | 87006680 | $768.40 | 87006770 | $59,527.00 | 87006886 | $1,284.42 |
| 87006573 | $11,561.61 | 87006683 | $132.89 | 87006771 | $19.05 | 87006890 | $10.18 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87006891 | $8.76 | 87006989 | $26.67 | 87007085 | $109.37 | 87007196 | $591.84 |
| 87006895 | $902.85 | 87006990 | $27.69 | 87007086 | $1,218.00 | 87007197 | $42.85 |
| 87006900 | $249.69 | 87006991 | $383.73 | 87007091 | $41.34 | 87007198 | $248.25 |
| 87006905 | $8,492.42 | 87006997 | $1,285.92 | 87007092 | $49.69 | 87007200 | $184.05 |
| 87006906 | $58.26 | 87007000 | $397.20 | 87007095 | $2,260.41 | 87007203 | $53.90 |
| 87006907 | $100.00 | 87007001 | $298.25 | 87007096 | $688.00 | 87007205 | $217.06 |
| 87006908 | $79.86 | 87007004 | $7.07 | 87007098 | $64.82 | 87007207 | $227.20 |
| 87006913 | $563.22 | 87007007 | $154.65 | 87007100 | $81.30 | 87007211 | $367.66 |
| 87006914 | $1,109.39 | 87007010 | $582.06 | 87007103 | $224.63 | 87007213 | $551.82 |
| 87006915 | $1,602.20 | 87007011 | $9.93 | 87007107 | $993.00 | 87007214 | $764.46 |
| 87006917 | $557.48 | 87007013 | $1,462.32 | 87007108 | $152.40 | 87007215 | $146.88 |
| 87006918 | $177.20 | 87007014 | $639.04 | 87007109 | $1,932.00 | 87007217 | $77.28 |
| 87006920 | $105.07 | 87007016 | $4,766.40 | 87007113 | $2,361.25 | 87007219 | $153.45 |
| 87006922 | $25.59 | 87007017 | $347.55 | 87007114 | $793.57 | 87007222 | $99.30 |
| 87006926 | $129.75 | 87007018 | $991.03 | 87007115 | $823.41 | 87007223 | $2,081.44 |
| 87006927 | $907.50 | 87007021 | $268.80 | 87007118 | $397.20 | 87007224 | $9,673.76 |
| 87006928 | $11.95 | 87007023 | $1,574.98 | 87007119 | $112.48 | 87007225 | $834.12 |
| 87006929 | $1,620.75 | 87007024 | $44.04 | 87007121 | $1.11 | 87007227 | $977.11 |
| 87006931 | $49.69 | 87007026 | $42.28 | 87007124 | $2,435.70 | 87007229 | $60.85 |
| 87006932 | $17.79 | 87007031 | $397.70 | 87007129 | $43.03 | 87007231 | $248.25 |
| 87006933 | $15,341.87 | 87007032 | $66.75 | 87007131 | $59.58 | 87007232 | $27.19 |
| 87006934 | $1,715.41 | 87007033 | $49.65 | 87007136 | $223.25 | 87007234 | $18.01 |
| 87006937 | $1,438.33 | 87007034 | $49.65 | 87007137 | $688.15 | 87007237 | $85.65 |
| 87006938 | $4,319.82 | 87007036 | $230.47 | 87007138 | $496.50 | 87007241 | $274.00 |
| 87006942 | $3,024.86 | 87007037 | $3,093.39 | 87007140 | $307.83 | 87007243 | $159.36 |
| 87006943 | $69.51 | 87007042 | $147.00 | 87007142 | $337.73 | 87007245 | $59.65 |
| 87006947 | $29.79 | 87007043 | $993.00 | 87007147 | $506.43 | 87007246 | $246.96 |
| 87006951 | $217.40 | 87007044 | $1,066.77 | 87007152 | $166.49 | 87007248 | $884.80 |
| 87006953 | $51.96 | 87007045 | $55.07 | 87007153 | $1,047.50 | 87007250 | $688.46 |
| 87006955 | $11.16 | 87007046 | $2,272.07 | 87007154 | $9.93 | 87007251 | $62.95 |
| 87006956 | $100.30 | 87007048 | $743.38 | 87007155 | $1,141.95 | 87007252 | $19,941.06 |
| 87006957 | $71.22 | 87007049 | $46.30 | 87007157 | $3,612.08 | 87007255 | $690.55 |
| 87006958 | $29.93 | 87007051 | $6,733.00 | 87007162 | $505.74 | 87007256 | $2,430.50 |
| 87006960 | $27.05 | 87007052 | $244.60 | 87007163 | $218.12 | 87007258 | $610.10 |
| 87006962 | $72.00 | 87007056 | $343.69 | 87007165 | $695.86 | 87007262 | $596.82 |
| 87006966 | $48.55 | 87007058 | $156.78 | 87007166 | $686.07 | 87007263 | $11.09 |
| 87006969 | $8.19 | 87007059 | $593.72 | 87007173 | $307.94 | 87007264 | $14.22 |
| 87006970 | $99.70 | 87007062 | $1,559.40 | 87007178 | $9.73 | 87007265 | $29.79 |
| 87006971 | $587.12 | 87007064 | $60.65 | 87007181 | $834.05 | 87007266 | $20.78 |
| 87006972 | $8.79 | 87007065 | $31.94 | 87007183 | $3,281.50 | 87007267 | $37.72 |
| 87006975 | $8.89 | 87007066 | $1,313.50 | 87007185 | $99.30 | 87007268 | $10.81 |
| 87006976 | $102.90 | 87007067 | $1,990.90 | 87007187 | $681.05 | 87007270 | $7.60 |
| 87006980 | $140.80 | 87007068 | $269.73 | 87007188 | $9.93 | 87007271 | $1,541.47 |
| 87006982 | $8.72 | 87007071 | $765.15 | 87007189 | $1,805.95 | 87007273 | $3,960.00 |
| 87006985 | $29.79 | 87007075 | $990.86 | 87007190 | $164.28 | 87007274 | $361.50 |
| 87006987 | $8,936.58 | 87007079 | $993.00 | 87007193 | $3,982.47 | 87007278 | $105.68 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87007280 | $17.80 | 87007391 | $3,424.40 | 87007484 | $1,363.33 | 87007588 | $39.72 |
| 87007281 | $19.17 | 87007394 | $9.62 | 87007486 | $297.90 | 87007590 | $55.79 |
| 87007284 | $6,724.08 | 87007397 | $4,965.00 | 87007487 | $128.48 | 87007592 | $21.19 |
| 87007285 | $24.20 | 87007398 | $5,586.80 | 87007488 | $74.98 | 87007594 | $44.16 |
| 87007286 | $3,808.54 | 87007399 | $62.85 | 87007491 | $8.94 | 87007595 | $209.93 |
| 87007288 | $18,867.00 | 87007400 | $20.42 | 87007492 | $79.44 | 87007597 | $26.67 |
| 87007289 | $198.60 | 87007401 | $995.74 | 87007493 | $158.43 | 87007600 | $9.93 |
| 87007290 | $59.58 | 87007402 | $146.72 | 87007495 | $158.73 | 87007611 | $870.94 |
| 87007293 | $29.79 | 87007403 | $523.99 | 87007496 | $139.69 | 87007612 | $202.90 |
| 87007294 | $307.64 | 87007405 | $4,979.19 | 87007497 | $2,086.00 | 87007614 | $993.00 |
| 87007297 | $97.48 | 87007407 | $195.30 | 87007498 | $45.55 | 87007616 | $93.35 |
| 87007300 | $339.30 | 87007408 | $19.86 | 87007500 | $7.93 | 87007617 | $485.33 |
| 87007301 | $1,138.76 | 87007410 | $9,656.37 | 87007503 | $306.43 | 87007624 | $993.00 |
| 87007302 | $695.10 | 87007411 | $177.30 | 87007505 | $426.30 | 87007625 | $180.65 |
| 87007304 | $219.20 | 87007413 | $623.50 | 87007507 | $9.40 | 87007627 | $642.48 |
| 87007310 | $297.00 | 87007415 | $1,710.00 | 87007510 | $360.30 | 87007633 | $1,435.14 |
| 87007312 | $106.00 | 87007416 | $513.91 | 87007511 | $193.44 | 87007634 | $2,014.30 |
| 87007315 | $169.50 | 87007420 | $19.72 | 87007512 | $2,946.40 | 87007636 | $399.40 |
| 87007317 | $248.14 | 87007426 | $200.10 | 87007516 | $8.18 | 87007639 | $970.68 |
| 87007319 | $248.25 | 87007427 | $1,758.30 | 87007518 | $44.08 | 87007641 | $360.86 |
| 87007323 | $20.58 | 87007428 | $844.05 | 87007521 | $3,832.49 | 87007644 | $71.52 |
| 87007326 | $193.12 | 87007430 | $24.12 | 87007522 | $1.29 | 87007647 | $5,074.23 |
| 87007330 | $16.96 | 87007431 | $688.80 | 87007525 | $1,689.47 | 87007649 | $2.18 |
| 87007332 | $2,587.85 | 87007433 | $174.30 | 87007526 | $109.23 | 87007651 | $12.25 |
| 87007334 | $59.30 | 87007434 | $210.60 | 87007527 | $128.16 | 87007652 | $6.79 |
| 87007337 | $99.30 | 87007435 | $428.28 | 87007528 | $199.78 | 87007653 | $76.76 |
| 87007340 | $8.78 | 87007436 | $695.10 | 87007529 | $8,452.59 | 87007658 | $7,931.99 |
| 87007343 | $38.57 | 87007444 | $99.30 | 87007537 | $268.11 | 87007659 | $590.65 |
| 87007344 | $993.00 | 87007446 | $398.24 | 87007547 | $2,562.50 | 87007661 | $321.87 |
| 87007345 | $25.61 | 87007449 | $4,349.34 | 87007549 | $10.38 | 87007662 | $194.60 |
| 87007346 | $501.40 | 87007450 | $1,043.00 | 87007560 | $231.44 | 87007663 | $54.65 |
| 87007349 | $1.15 | 87007452 | $367.48 | 87007562 | $1,907.24 | 87007664 | $37.08 |
| 87007350 | $1,588.77 | 87007456 | $1,165.88 | 87007563 | $2,641.63 | 87007665 | $25.34 |
| 87007353 | $119.16 | 87007459 | $148.95 | 87007564 | $20.62 | 87007667 | $184.21 |
| 87007354 | $101.99 | 87007463 | $3,418.00 | 87007565 | $439.85 | 87007668 | $867.00 |
| 87007356 | $289.56 | 87007465 | $695.10 | 87007566 | $10.29 | 87007671 | $109.23 |
| 87007361 | $2,649.87 | 87007467 | $1.12 | 87007570 | $148.20 | 87007674 | $75.61 |
| 87007362 | $24.80 | 87007468 | $3,064.32 | 87007572 | $1,319.16 | 87007675 | $75.04 |
| 87007364 | $248.25 | 87007470 | $1,032.72 | 87007573 | $1,943.18 | 87007681 | $952.56 |
| 87007370 | $110.05 | 87007471 | $3,060.00 | 87007574 | $248.25 | 87007683 | $11.32 |
| 87007380 | $397.20 | 87007473 | $272.59 | 87007576 | $114.84 | 87007685 | $13.87 |
| 87007381 | $2,062.79 | 87007474 | $190.92 | 87007578 | $1,927.81 | 87007686 | $62.46 |
| 87007382 | $179.20 | 87007475 | $441.03 | 87007579 | $54.15 | 87007691 | $18.61 |
| 87007383 | $2,755.36 | 87007478 | $138.00 | 87007580 | $522.25 | 87007692 | $0.01 |
| 87007387 | $87.80 | 87007479 | $434.90 | 87007584 | $904.63 | 87007693 | $1.18 |
| 87007390 | $88.60 | 87007482 | $67.98 | 87007585 | $389.20 | 87007696 | $188.60 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87007698 | $83,390.16 | 87007820 | $3.31 | 87007914 | $0.01 | 87007992 | $30.91 |
| 87007699 | $3.26 | 87007821 | $3.58 | 87007916 | $501.70 | 87007994 | $19.49 |
| 87007700 | $5.16 | 87007822 | $4.71 | 87007919 | $2.12 | 87007995 | $49.61 |
| 87007703 | $7.18 | 87007823 | $0.49 | 87007921 | $0.01 | 87007996 | $31.34 |
| 87007704 | $385.30 | 87007824 | $4.37 | 87007926 | $215.27 | 87008005 | $20.20 |
| 87007705 | $10.82 | 87007825 | $1.18 | 87007927 | $30.08 | 87008009 | $0.01 |
| 87007706 | $17.10 | 87007826 | $180.82 | 87007931 | $13.90 | 87008010 | $73.70 |
| 87007708 | $54.95 | 87007827 | $504.92 | 87007932 | $148.95 | 87008012 | $105.42 |
| 87007715 | $258.74 | 87007829 | $358.71 | 87007935 | $696.70 | 87008013 | $1,108.17 |
| 87007720 | $4.72 | 87007830 | $2.09 | 87007937 | $33.94 | 87008016 | $175.24 |
| 87007722 | $5.58 | 87007832 | $206.27 | 87007939 | $3,356.14 | 87008017 | $2.02 |
| 87007723 | $9.10 | 87007839 | $492.71 | 87007940 | $42.07 | 87008018 | $2.01 |
| 87007725 | $46.64 | 87007840 | $15.02 | 87007941 | $0.80 | 87008021 | $71.75 |
| 87007734 | $5.36 | 87007841 | $10.31 | 87007942 | $396.98 | 87008022 | $178.29 |
| 87007736 | $23.87 | 87007843 | $80.26 | 87007943 | $2,290.72 | 87008025 | $215.70 |
| 87007738 | $49.19 | 87007845 | $43.06 | 87007944 | $1,304.52 | 87008026 | $22.75 |
| 87007741 | $243.44 | 87007854 | $0.01 | 87007945 | $67.41 | 87008028 | $5.40 |
| 87007742 | $54.11 | 87007855 | $0.01 | 87007946 | $307.65 | 87008029 | $10.62 |
| 87007743 | $0.71 | 87007856 | $177.77 | 87007947 | $2.78 | 87008031 | $1.80 |
| 87007744 | $4.62 | 87007857 | $90.47 | 87007950 | $180.60 | 87008032 | $14.08 |
| 87007747 | $2.10 | 87007858 | $157.86 | 87007953 | $2,248.04 | 87008037 | $498.96 |
| 87007750 | $11.53 | 87007859 | $4,560.12 | 87007954 | $23.60 | 87008038 | $0.01 |
| 87007755 | $5.44 | 87007864 | $2,030.01 | 87007955 | $17.09 | 87008039 | $2.06 |
| 87007758 | $100.22 | 87007867 | $254.34 | 87007957 | $11.42 | 87008042 | $11.99 |
| 87007762 | $86.73 | 87007870 | $94.99 | 87007958 | $12.15 | 87008044 | $49.65 |
| 87007763 | $7.79 | 87007873 | $38.85 | 87007959 | $7.96 | 87008046 | $16.80 |
| 87007764 | $115.72 | 87007874 | $2.94 | 87007961 | $453.36 | 87008047 | $288.56 |
| 87007765 | $28.05 | 87007876 | $2.98 | 87007962 | $28.29 | 87008049 | $0.87 |
| 87007772 | $3.19 | 87007878 | $426.17 | 87007965 | $171.79 | 87008050 | $56.80 |
| 87007773 | $683.15 | 87007882 | $4,972.22 | 87007966 | $14.18 | 87008052 | $30.07 |
| 87007775 | $0.01 | 87007883 | $191.76 | 87007968 | $15.38 | 87008055 | $536.22 |
| 87007776 | $2,383.15 | 87007884 | $151.54 | 87007969 | $32.82 | 87008057 | $12,279.49 |
| 87007777 | $215.56 | 87007886 | $4.42 | 87007972 | $104.04 | 87008058 | $29.79 |
| 87007781 | $2.59 | 87007889 | $496.20 | 87007974 | $6.08 | 87008060 | $1,367.94 |
| 87007784 | $3,348.50 | 87007890 | $38.96 | 87007976 | $1.89 | 87008061 | $22.25 |
| 87007794 | $11.80 | 87007891 | $10.97 | 87007978 | $763.80 | 87008063 | $412.82 |
| 87007801 | $38.21 | 87007892 | $2,965.86 | 87007979 | $812.59 | 87008065 | $366.87 |
| 87007803 | $103.95 | 87007893 | $44.76 | 87007980 | $2,015.12 | 87008066 | $2.67 |
| 87007808 | $4.20 | 87007896 | $0.77 | 87007982 | $126.80 | 87008067 | $245.80 |
| 87007809 | $4.13 | 87007900 | $1.34 | 87007983 | $12.11 | 87008069 | $69.40 |
| 87007812 | $4.16 | 87007902 | $192.23 | 87007984 | $62.33 | 87008074 | $590.35 |
| 87007814 | $7.19 | 87007903 | $22.11 | 87007985 | $1.19 | 87008077 | $12.17 |
| 87007815 | $2.98 | 87007905 | $7.76 | 87007986 | $435.97 | 87008078 | $695.10 |
| 87007817 | $5.63 | 87007906 | $83.83 | 87007988 | $796.58 | 87008079 | $38.95 |
| 87007818 | $14.54 | 87007909 | $15,302.93 | 87007990 | $7.60 | 87008081 | $677.06 |
| 87007819 | $0.90 | 87007911 | $107.66 | 87007991 | $2.11 | 87008082 | $565.00 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87008083 | $51.65 | 87008148 | $84.85 | 87008225 | $113.46 | 87008313 | $59.43 |
| 87008084 | $3,072.76 | 87008150 | $377.98 | 87008227 | $499.24 | 87008317 | $203.29 |
| 87008085 | $18.70 | 87008151 | $46.70 | 87008231 | $42.90 | 87008318 | $347.55 |
| 87008086 | $55.06 | 87008152 | $106.50 | 87008234 | $222.50 | 87008319 | $1,645.80 |
| 87008087 | $47.90 | 87008153 | $61.45 | 87008236 | $3.19 | 87008321 | $51.02 |
| 87008090 | $24.76 | 87008154 | $4,285.62 | 87008237 | $73.59 | 87008322 | $138.33 |
| 87008091 | $2.50 | 87008155 | $366.50 | 87008239 | $23.66 | 87008323 | $290.13 |
| 87008092 | $64.54 | 87008157 | $16.65 | 87008241 | $3.17 | 87008324 | $52.03 |
| 87008094 | $159.22 | 87008158 | $12,313.60 | 87008242 | $324.33 | 87008327 | $2,343.33 |
| 87008095 | $871.48 | 87008161 | $87.62 | 87008248 | $252.37 | 87008328 | $168.81 |
| 87008096 | $177.30 | 87008163 | $31.22 | 87008249 | $4.74 | 87008329 | $496.97 |
| 87008097 | $1,891.00 | 87008164 | $554.16 | 87008250 | $12.29 | 87008330 | $10.56 |
| 87008098 | $150.00 | 87008166 | $4.35 | 87008254 | $893.70 | 87008331 | $249.52 |
| 87008099 | $59.63 | 87008167 | $97.21 | 87008256 | $63.58 | 87008333 | $1,170.50 |
| 87008100 | $106.08 | 87008172 | $6.35 | 87008257 | $298.80 | 87008334 | $1,927.00 |
| 87008101 | $1,618.55 | 87008173 | $75.35 | 87008258 | $699.05 | 87008337 | $9.93 |
| 87008102 | $47.45 | 87008175 | $1,870.00 | 87008259 | $2,900.07 | 87008338 | $139.88 |
| 87008103 | $212.78 | 87008186 | $1,616.97 | 87008261 | $194.07 | 87008339 | $187.44 |
| 87008106 | $8.72 | 87008188 | $1,320.45 | 87008262 | $28.79 | 87008341 | $43.65 |
| 87008108 | $567.11 | 87008189 | $50.31 | 87008265 | $1.15 | 87008344 | $543.86 |
| 87008109 | $5.57 | 87008190 | $7,944.00 | 87008267 | $86.48 | 87008347 | $119.81 |
| 87008110 | $367.72 | 87008195 | $2,041.50 | 87008268 | $2,082.37 | 87008349 | $5.55 |
| 87008111 | $100.20 | 87008196 | $17.66 | 87008269 | $248.25 | 87008351 | $174.65 |
| 87008112 | $13.46 | 87008197 | $1,192.78 | 87008270 | $15.08 | 87008364 | $595.80 |
| 87008114 | $4.43 | 87008198 | $4,888.97 | 87008272 | $330.63 | 87008366 | $60.58 |
| 87008115 | $389.16 | 87008199 | $3.44 | 87008275 | $222.43 | 87008369 | $1,669.09 |
| 87008116 | $95.79 | 87008200 | $9.93 | 87008276 | $227.24 | 87008370 | $1,407.66 |
| 87008118 | $99.30 | 87008201 | $103.00 | 87008277 | $133.84 | 87008374 | $1,091.19 |
| 87008119 | $25.76 | 87008202 | $406.26 | 87008279 | $115.76 | 87008378 | $171.50 |
| 87008121 | $25.19 | 87008203 | $19.90 | 87008284 | $9.32 | 87008379 | $1,415.03 |
| 87008122 | $99.10 | 87008204 | $396.95 | 87008285 | $484.43 | 87008383 | $118.10 |
| 87008123 | $29.99 | 87008206 | $1,765.91 | 87008288 | $513.11 | 87008384 | $84.82 |
| 87008124 | $1,653.02 | 87008207 | $318.81 | 87008289 | $17.68 | 87008385 | $9.93 |
| 87008126 | $466.47 | 87008209 | $1.50 | 87008290 | $247.74 | 87008387 | $80.28 |
| 87008127 | $49.60 | 87008210 | $119.16 | 87008294 | $11.88 | 87008388 | $244.88 |
| 87008131 | $24.56 | 87008211 | $27.27 | 87008295 | $53.95 | 87008389 | $99.41 |
| 87008132 | $1,001.57 | 87008212 | $4.55 | 87008296 | $51.57 | 87008394 | $172.68 |
| 87008133 | $22,027.25 | 87008213 | $104.03 | 87008297 | $187.00 | 87008395 | $11.87 |
| 87008134 | $0.74 | 87008215 | $158.20 | 87008299 | $311.85 | 87008397 | $29.39 |
| 87008136 | $310.74 | 87008216 | $71.71 | 87008300 | $109.23 | 87008398 | $188.24 |
| 87008141 | $23.57 | 87008217 | $31.72 | 87008301 | $398.80 | 87008401 | $40.81 |
| 87008142 | $122.16 | 87008218 | $5.08 | 87008304 | $129.09 | 87008402 | $79.55 |
| 87008143 | $297.90 | 87008219 | $1,451.77 | 87008305 | $51.24 | 87008406 | $2,586.99 |
| 87008144 | $4,259.75 | 87008220 | $850.14 | 87008306 | $23.60 | 87008408 | $112.33 |
| 87008145 | $77.96 | 87008221 | $44.00 | 87008307 | $859.29 | 87008410 | $234.65 |
| 87008146 | $481.51 | 87008223 | $371.76 | 87008309 | $5,545.46 | 87008413 | $5.28 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87008414 | $11,023.00 | 87008523 | $186.89 | 87008618 | $570.31 | 87008720 | $8.28 |
| 87008417 | $1,743.98 | 87008526 | $993.00 | 87008620 | $34.23 | 87008721 | $1,859.82 |
| 87008421 | $4,965.00 | 87008527 | $178.58 | 87008625 | $72.92 | 87008722 | $20.06 |
| 87008423 | $990.00 | 87008528 | $1,214.00 | 87008627 | $223.32 | 87008723 | $4.19 |
| 87008424 | $506.95 | 87008532 | $38.65 | 87008631 | $438.08 | 87008724 | $102.91 |
| 87008426 | $620.91 | 87008534 | $4,965.00 | 87008632 | $1.13 | 87008726 | $0.67 |
| 87008427 | $1,970.00 | 87008537 | $861.85 | 87008633 | $80.60 | 87008728 | $39.72 |
| 87008428 | $444.84 | 87008538 | $141.10 | 87008635 | $24.09 | 87008730 | $0.69 |
| 87008430 | $293.40 | 87008540 | $25,787.75 | 87008637 | $10.56 | 87008731 | $102.14 |
| 87008431 | $1,986.00 | 87008548 | $49.75 | 87008638 | $8.20 | 87008732 | $25.21 |
| 87008432 | $657.30 | 87008549 | $813.00 | 87008641 | $443.90 | 87008736 | $156.19 |
| 87008435 | $693.00 | 87008550 | $2,963.60 | 87008643 | $20.66 | 87008738 | $40.58 |
| 87008437 | $5.58 | 87008551 | $1,131.25 | 87008646 | $327.42 | 87008741 | $4.46 |
| 87008438 | $1,420.42 | 87008557 | $112.67 | 87008648 | $121.98 | 87008742 | $259.08 |
| 87008441 | $2,190.81 | 87008561 | $1,295.40 | 87008649 | $47.46 | 87008743 | $9.93 |
| 87008442 | $992.55 | 87008562 | $1,295.00 | 87008655 | $114.37 | 87008745 | $16.99 |
| 87008443 | $2,122.80 | 87008564 | $208.53 | 87008656 | $1.44 | 87008748 | $4.40 |
| 87008444 | $2,382.60 | 87008566 | $2,180.20 | 87008660 | $515.32 | 87008749 | $4.37 |
| 87008445 | $1,203.00 | 87008567 | $2,137.14 | 87008661 | $13.48 | 87008752 | $152.34 |
| 87008447 | $1,986.00 | 87008574 | $82.72 | 87008663 | $10.36 | 87008754 | $294.61 |
| 87008449 | $2,942.66 | 87008575 | $486.44 | 87008664 | $223.75 | 87008756 | $60.74 |
| 87008450 | $606.75 | 87008576 | $94.85 | 87008666 | $6.90 | 87008760 | $59.58 |
| 87008453 | $932.25 | 87008577 | $29.79 | 87008668 | $762.04 | 87008762 | $26.88 |
| 87008454 | $9,147.60 | 87008581 | $137.38 | 87008673 | $66.00 | 87008763 | $242.08 |
| 87008457 | $1,243.00 | 87008582 | $37.34 | 87008674 | $24.08 | 87008764 | $29.04 |
| 87008461 | $76.30 | 87008585 | $133.97 | 87008676 | $40.69 | 87008766 | $1,554.17 |
| 87008467 | $5,125.46 | 87008586 | $10.93 | 87008677 | $31.86 | 87008770 | $29.79 |
| 87008468 | $4,965.00 | 87008588 | $10.06 | 87008678 | $11.51 | 87008772 | $297.75 |
| 87008471 | $4,243.40 | 87008589 | $193.32 | 87008679 | $11.51 | 87008774 | $123.58 |
| 87008475 | $1,839.55 | 87008592 | $151.30 | 87008680 | $34.81 | 87008776 | $6.97 |
| 87008478 | $1,820.82 | 87008595 | $53.60 | 87008681 | $1,165.05 | 87008777 | $61.06 |
| 87008479 | $497.00 | 87008598 | $41.03 | 87008682 | $149.10 | 87008778 | $18.08 |
| 87008483 | $3,182.64 | 87008599 | $89.41 | 87008688 | $95.63 | 87008779 | $0.55 |
| 87008484 | $316.50 | 87008600 | $18.52 | 87008690 | $200.44 | 87008780 | $2.72 |
| 87008486 | $2,011.37 | 87008601 | $21.33 | 87008697 | $35.61 | 87008781 | $13.99 |
| 87008491 | $2,407.00 | 87008602 | $329.95 | 87008698 | $9.73 | 87008786 | $1.71 |
| 87008494 | $5,958.00 | 87008604 | $0.72 | 87008699 | $101.53 | 87008787 | $105.38 |
| 87008497 | $997.66 | 87008605 | $127.77 | 87008700 | $53.50 | 87008788 | $8.29 |
| 87008500 | $4,648.50 | 87008606 | $337.41 | 87008702 | $98.98 | 87008791 | $0.20 |
| 87008501 | $23.04 | 87008608 | $25.12 | 87008704 | $49.45 | 87008792 | $15.47 |
| 87008503 | $400.00 | 87008609 | $8.03 | 87008710 | $4.71 | 87008798 | $92.30 |
| 87008509 | $543.00 | 87008610 | $305.95 | 87008711 | $47.62 | 87008803 | $324.19 |
| 87008513 | $994.50 | 87008611 | $29.14 | 87008712 | $9.12 | 87008805 | $1.05 |
| 87008514 | $251.50 | 87008613 | $161.97 | 87008713 | $16.11 | 87008806 | $19.88 |
| 87008517 | $1,712.30 | 87008615 | $323.58 | 87008716 | $88.97 | 87008807 | $327.94 |
| 87008518 | $229.63 | 87008616 | $158.00 | 87008717 | $6.66 | 87008808 | $1.74 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87008809 | $9.93 | 87008882 | $0.87 | 87008951 | $21.83 | 87009034 | $1.55 |
| 87008810 | $32.81 | 87008883 | $397.75 | 87008954 | $2.57 | 87009035 | $0.34 |
| 87008811 | $132.26 | 87008884 | $117.85 | 87008955 | $9.51 | 87009036 | $9.93 |
| 87008812 | $200.67 | 87008885 | $169.28 | 87008956 | $20.86 | 87009038 | $57.18 |
| 87008813 | $4.90 | 87008887 | $1,322.17 | 87008957 | $202.54 | 87009039 | $9.86 |
| 87008814 | $9.26 | 87008889 | $203.07 | 87008958 | $33.64 | 87009040 | $213.76 |
| 87008816 | $28.14 | 87008890 | $1.18 | 87008959 | $7.17 | 87009042 | $343.35 |
| 87008819 | $99.27 | 87008892 | $5.25 | 87008960 | $9.54 | 87009046 | $13.31 |
| 87008820 | $24.30 | 87008893 | $8.97 | 87008964 | $102.75 | 87009048 | $13.09 |
| 87008821 | $154.88 | 87008894 | $15.66 | 87008966 | $10.80 | 87009049 | $44.36 |
| 87008823 | $19.81 | 87008895 | $1,230.52 | 87008967 | $90.16 | 87009050 | $29.82 |
| 87008825 | $4.81 | 87008896 | $7.79 | 87008969 | $96.33 | 87009051 | $25.79 |
| 87008826 | $25.37 | 87008898 | $14.88 | 87008970 | $0.62 | 87009053 | $26.79 |
| 87008828 | $63.20 | 87008901 | $25.41 | 87008972 | $247.54 | 87009056 | $91.01 |
| 87008829 | $50.10 | 87008905 | $51.38 | 87008975 | $161.18 | 87009057 | $217.00 |
| 87008830 | $202.53 | 87008908 | $0.99 | 87008977 | $145.95 | 87009059 | $2.43 |
| 87008832 | $36.65 | 87008911 | $19.83 | 87008978 | $6.74 | 87009060 | $1,961.78 |
| 87008834 | $0.54 | 87008912 | $30.26 | 87008980 | $155.80 | 87009062 | $71.49 |
| 87008836 | $209.80 | 87008913 | $1.42 | 87008982 | $297.65 | 87009063 | $45.06 |
| 87008839 | $319.80 | 87008915 | $144.84 | 87008984 | $19.94 | 87009065 | $30.43 |
| 87008840 | $14.91 | 87008916 | $2.16 | 87008985 | $3.02 | 87009066 | $3.98 |
| 87008842 | $49.47 | 87008917 | $94.74 | 87008987 | $0.08 | 87009067 | $7.34 |
| 87008843 | $29.79 | 87008919 | $24.86 | 87008988 | $0.96 | 87009068 | $6.94 |
| 87008845 | $139.02 | 87008920 | $1,868.89 | 87008989 | $81.37 | 87009069 | $88.41 |
| 87008846 | $74.99 | 87008921 | $47.18 | 87008990 | $4.11 | 87009071 | $101.89 |
| 87008848 | $37.77 | 87008922 | $1,494.53 | 87008992 | $259.02 | 87009072 | $36.20 |
| 87008850 | $158.08 | 87008923 | $7.17 | 87008996 | $918.17 | 87009073 | $19.90 |
| 87008852 | $9.32 | 87008925 | $10.44 | 87008997 | $9.18 | 87009074 | $3.70 |
| 87008854 | $49.69 | 87008928 | $39.72 | 87008999 | $195.46 | 87009075 | $96.89 |
| 87008855 | $193.97 | 87008929 | $287.97 | 87009001 | $102.63 | 87009076 | $295.73 |
| 87008856 | $435.86 | 87008932 | $2.94 | 87009003 | $59.58 | 87009080 | $619.50 |
| 87008857 | $1.58 | 87008933 | $49.69 | 87009004 | $25.12 | 87009082 | $9.95 |
| 87008858 | $59.58 | 87008935 | $59.00 | 87009005 | $50.34 | 87009083 | $14.46 |
| 87008860 | $117.93 | 87008936 | $16.79 | 87009006 | $939.65 | 87009085 | $145.22 |
| 87008862 | $8.42 | 87008938 | $450.00 | 87009007 | $695.16 | 87009086 | $8.55 |
| 87008864 | $21.89 | 87008939 | $2.58 | 87009008 | $11.17 | 87009089 | $29.58 |
| 87008866 | $1.43 | 87008940 | $0.08 | 87009009 | $9.15 | 87009090 | $20.87 |
| 87008867 | $9.93 | 87008941 | $24.46 | 87009011 | $197.77 | 87009092 | $2.91 |
| 87008869 | $8.58 | 87008943 | $0.85 | 87009017 | $16.44 | 87009093 | $17.18 |
| 87008870 | $122.20 | 87008944 | $2.88 | 87009018 | $3.67 | 87009096 | $40.02 |
| 87008871 | $6.55 | 87008945 | $4.25 | 87009019 | $11.69 | 87009097 | $4,583.56 |
| 87008873 | $3.95 | 87008946 | $0.14 | 87009020 | $0.99 | 87009098 | $177.80 |
| 87008874 | $2.34 | 87008947 | $136.92 | 87009023 | $9.93 | 87009101 | $394.80 |
| 87008876 | $14.79 | 87008948 | $91.79 | 87009027 | $9.93 | 87009103 | $71.55 |
| 87008878 | $9.65 | 87008949 | $17.36 | 87009030 | $92.06 | 87009106 | $4.70 |
| 87008880 | $77.71 | 87008950 | $18.41 | 87009033 | $28.75 | 87009107 | $5.89 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87009108 | $4.67 | 87009184 | $119.16 | 87009256 | $29.92 | 87009325 | $39.96 |
| 87009109 | $764.42 | 87009186 | $28.62 | 87009257 | $3.66 | 87009326 | $4.93 |
| 87009110 | $12.90 | 87009187 | $4.83 | 87009258 | $103.69 | 87009328 | $785.78 |
| 87009111 | $19.30 | 87009188 | $82.44 | 87009259 | $21.93 | 87009329 | $46.56 |
| 87009112 | $98.58 | 87009190 | $130.13 | 87009260 | $98.40 | 87009332 | $238.99 |
| 87009114 | $44.22 | 87009192 | $2.23 | 87009261 | $0.04 | 87009334 | $102.08 |
| 87009115 | $1,059.75 | 87009195 | $27.05 | 87009265 | $98.39 | 87009335 | $58.14 |
| 87009116 | $59.57 | 87009196 | $19.92 | 87009267 | $84.54 | 87009336 | $81.00 |
| 87009117 | $98.79 | 87009197 | $10.29 | 87009268 | $184.60 | 87009338 | $192.65 |
| 87009118 | $78.08 | 87009199 | $1.84 | 87009272 | $0.59 | 87009339 | $9.93 |
| 87009122 | $495.19 | 87009200 | $198.68 | 87009273 | $11.30 | 87009340 | $104.95 |
| 87009123 | $22.27 | 87009201 | $219.11 | 87009275 | $11.62 | 87009342 | $19.86 |
| 87009124 | $17.20 | 87009203 | $248.22 | 87009276 | $2.28 | 87009343 | $1.87 |
| 87009126 | $3.19 | 87009204 | $0.62 | 87009277 | $15.13 | 87009346 | $166.48 |
| 87009127 | $2.16 | 87009207 | $25.37 | 87009278 | $19.86 | 87009347 | $38.85 |
| 87009129 | $29.79 | 87009208 | $102.63 | 87009279 | $152.70 | 87009348 | $4.28 |
| 87009131 | $97.96 | 87009209 | $188.67 | 87009280 | $16.23 | 87009349 | $202.18 |
| 87009133 | $24.14 | 87009210 | $201.59 | 87009281 | $57.84 | 87009351 | $358.87 |
| 87009136 | $11.83 | 87009213 | $35.22 | 87009282 | $58.65 | 87009356 | $7.28 |
| 87009137 | $3.63 | 87009214 | $99.90 | 87009283 | $43.70 | 87009359 | $4.51 |
| 87009138 | $152.25 | 87009215 | $379.43 | 87009284 | $154.99 | 87009360 | $130.61 |
| 87009140 | $117.68 | 87009218 | $146.64 | 87009287 | $20.94 | 87009361 | $12.88 |
| 87009142 | $581.65 | 87009220 | $15.35 | 87009288 | $2.51 | 87009362 | $2,519.62 |
| 87009143 | $581.90 | 87009222 | $83.67 | 87009291 | $19.70 | 87009365 | $1,011.24 |
| 87009144 | $11.09 | 87009224 | $91.59 | 87009292 | $127.77 | 87009367 | $0.95 |
| 87009145 | $48.79 | 87009225 | $39.73 | 87009294 | $122.07 | 87009368 | $59.58 |
| 87009146 | $49.80 | 87009226 | $61.71 | 87009295 | $31.49 | 87009371 | $42.24 |
| 87009147 | $2.63 | 87009230 | $52.85 | 87009296 | $9.44 | 87009373 | $199.40 |
| 87009148 | $29.20 | 87009232 | $257.80 | 87009297 | $196.89 | 87009374 | $122.07 |
| 87009149 | $10.05 | 87009233 | $24.50 | 87009298 | $9.93 | 87009375 | $25.37 |
| 87009151 | $2,261.23 | 87009234 | $31.01 | 87009299 | $3,359.59 | 87009378 | $5.03 |
| 87009163 | $29.53 | 87009239 | $3.05 | 87009300 | $34.79 | 87009379 | $638.49 |
| 87009166 | $98.02 | 87009240 | $75.56 | 87009301 | $724.87 | 87009380 | $29.54 |
| 87009167 | $8.30 | 87009241 | $44.84 | 87009302 | $3.32 | 87009381 | $20.14 |
| 87009168 | $39.01 | 87009242 | $0.38 | 87009303 | $54.01 | 87009382 | $248.15 |
| 87009171 | $4.51 | 87009243 | $413.85 | 87009304 | $29.28 | 87009384 | $24.11 |
| 87009172 | $89.38 | 87009244 | $1.22 | 87009307 | $585.15 | 87009386 | $328.13 |
| 87009173 | $1.55 | 87009245 | $3.53 | 87009309 | $17.92 | 87009387 | $52.03 |
| 87009175 | $13.32 | 87009246 | $19.86 | 87009312 | $0.05 | 87009388 | $1,908.29 |
| 87009176 | $7.54 | 87009247 | $498.49 | 87009313 | $38.70 | 87009391 | $20.18 |
| 87009177 | $95.40 | 87009248 | $103.98 | 87009315 | $80.47 | 87009392 | $0.06 |
| 87009178 | $237.07 | 87009249 | $9.01 | 87009319 | $13.57 | 87009393 | $587.22 |
| 87009179 | $19.86 | 87009250 | $0.01 | 87009320 | $3.77 | 87009396 | $1.87 |
| 87009180 | $0.01 | 87009251 | $395.84 | 87009321 | $1.86 | 87009397 | $2,104.74 |
| 87009181 | $147.22 | 87009253 | $43.74 | 87009323 | $8.73 | 87009398 | $24.08 |
| 87009183 | $98.86 | 87009254 | $11.56 | 87009324 | $31.31 | 87009400 | $152.36 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87009401 | $2.50 | 87009480 | $19.60 | 87009549 | $0.94 | 87009636 | $0.31 |
| 87009405 | $2.09 | 87009483 | $11.88 | 87009550 | $1,089.16 | 87009640 | $17.02 |
| 87009407 | $67.93 | 87009484 | $5.91 | 87009553 | $592.34 | 87009642 | $8.71 |
| 87009408 | $291.02 | 87009486 | $0.84 | 87009554 | $29.79 | 87009643 | $18.31 |
| 87009409 | $30,733.86 | 87009488 | $24.84 | 87009555 | $14.31 | 87009644 | $0.10 |
| 87009410 | $19.14 | 87009489 | $74.61 | 87009556 | $0.05 | 87009645 | $10.91 |
| 87009414 | $69.51 | 87009491 | $3.92 | 87009557 | $32.89 | 87009646 | $69.51 |
| 87009415 | $302.85 | 87009492 | $8.39 | 87009558 | $5,076.87 | 87009649 | $114.65 |
| 87009416 | $323.02 | 87009494 | $18.06 | 87009559 | $13.12 | 87009650 | $251.78 |
| 87009417 | $116.55 | 87009495 | $33.39 | 87009561 | $103.57 | 87009652 | $91.49 |
| 87009418 | $163.25 | 87009496 | $18.97 | 87009564 | $24.09 | 87009653 | $11.20 |
| 87009419 | $0.22 | 87009499 | $0.03 | 87009565 | $14.65 | 87009654 | $13.94 |
| 87009420 | $31.24 | 87009500 | $0.01 | 87009567 | $5.89 | 87009656 | $455.84 |
| 87009421 | $427.12 | 87009502 | $47.16 | 87009572 | $4,286.92 | 87009657 | $34.10 |
| 87009422 | $13.22 | 87009504 | $2.40 | 87009583 | $76.92 | 87009659 | $1,732.80 |
| 87009424 | $1,492.35 | 87009505 | $509.41 | 87009585 | $47.82 | 87009660 | $19.90 |
| 87009425 | $9.95 | 87009506 | $28.15 | 87009586 | $76.80 | 87009661 | $6.70 |
| 87009426 | $29.79 | 87009507 | $22.96 | 87009587 | $107.17 | 87009662 | $102.95 |
| 87009428 | $56.53 | 87009508 | $1,004.34 | 87009590 | $26.58 | 87009665 | $13.59 |
| 87009431 | $1.48 | 87009509 | $96.62 | 87009591 | $163.14 | 87009666 | $16.17 |
| 87009433 | $33.23 | 87009510 | $76.26 | 87009592 | $28.97 | 87009667 | $11.32 |
| 87009434 | $2,081.56 | 87009511 | $146.63 | 87009594 | $60.51 | 87009668 | $38.25 |
| 87009436 | $27.12 | 87009512 | $24.42 | 87009595 | $9.19 | 87009670 | $3.78 |
| 87009437 | $10.34 | 87009513 | $436.28 | 87009598 | $22.64 | 87009672 | $78.27 |
| 87009438 | $246.37 | 87009517 | $19.84 | 87009599 | $29.79 | 87009673 | $40.76 |
| 87009439 | $129.24 | 87009518 | $37.48 | 87009600 | $5.47 | 87009674 | $40.67 |
| 87009440 | $111.74 | 87009519 | $29.44 | 87009601 | $111.72 | 87009675 | $25.06 |
| 87009442 | $9.00 | 87009520 | $2.71 | 87009603 | $4.10 | 87009676 | $17.84 |
| 87009443 | $67.05 | 87009522 | $66.92 | 87009604 | $29.79 | 87009677 | $35.67 |
| 87009445 | $59.58 | 87009524 | $95.46 | 87009605 | $59.58 | 87009678 | $17.84 |
| 87009449 | $98.37 | 87009525 | $124.61 | 87009607 | $84.32 | 87009679 | $26.76 |
| 87009450 | $83.13 | 87009528 | $29.79 | 87009608 | $33.39 | 87009680 | $25.20 |
| 87009451 | $12.63 | 87009529 | $29.84 | 87009609 | $456.59 | 87009683 | $8.92 |
| 87009454 | $48.90 | 87009530 | $11.34 | 87009610 | $2.03 | 87009686 | $30.44 |
| 87009455 | $9.90 | 87009531 | $8.92 | 87009612 | $54.47 | 87009687 | $23.61 |
| 87009457 | $42.88 | 87009532 | $3.40 | 87009615 | $15.15 | 87009688 | $167.58 |
| 87009458 | $623.38 | 87009534 | $3.22 | 87009617 | $14.59 | 87009693 | $44.59 |
| 87009459 | $15.13 | 87009535 | $471.51 | 87009622 | $89.99 | 87009694 | $44.59 |
| 87009460 | $19.87 | 87009536 | $196.77 | 87009624 | $3,713.82 | 87009695 | $17.84 |
| 87009466 | $98.13 | 87009537 | $696.20 | 87009625 | $13.08 | 87009696 | $87.76 |
| 87009467 | $39.72 | 87009538 | $1.71 | 87009627 | $52.32 | 87009697 | $159.79 |
| 87009468 | $9.29 | 87009541 | $17.91 | 87009628 | $23.08 | 87009698 | $21.58 |
| 87009475 | $149.05 | 87009542 | $191.79 | 87009629 | $240.87 | 87009699 | $91.35 |
| 87009476 | $105.26 | 87009544 | $4.96 | 87009631 | $0.69 | 87009700 | $61.90 |
| 87009477 | $9.93 | 87009545 | $50.82 | 87009632 | $4,395.93 | 87009701 | $24.13 |
| 87009479 | $3.02 | 87009548 | $69.51 | 87009633 | $40.47 | 87009702 | $238.77 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87009703 | $62.79 | 87009943 | $72.40 | 87010012 | $90,521.51 | 87010101 | $875.30 |
| 87009705 | $170.70 | 87009944 | $32.76 | 87010015 | $2,173.25 | 87010102 | $4,854.60 |
| 87009706 | $900.78 | 87009945 | $13.91 | 87010016 | $1,489.50 | 87010108 | $2,323.87 |
| 87009707 | $321.07 | 87009946 | $77.71 | 87010019 | $2,392.80 | 87010109 | $56.25 |
| 87009708 | $7.61 | 87009947 | $2.42 | 87010020 | $2,285.97 | 87010110 | $2,979.00 |
| 87009709 | $164.43 | 87009948 | $97.32 | 87010021 | $1,798.00 | 87010112 | $2,979.00 |
| 87009710 | $73.08 | 87009950 | $8.18 | 87010025 | $168.81 | 87010114 | $4,631.85 |
| 87009711 | $8.92 | 87009951 | $12.89 | 87010026 | $4,828.70 | 87010115 | $1,897.00 |
| 87009712 | $107.02 | 87009952 | $14.44 | 87010027 | $9,523.20 | 87010117 | $7,817.00 |
| 87009714 | $8.92 | 87009953 | $13.11 | 87010028 | $3,620.22 | 87010119 | $827.50 |
| 87009715 | $12.60 | 87009954 | $3.68 | 87010031 | $7,248.80 | 87010121 | $950.40 |
| 87009717 | $0.01 | 87009955 | $4.30 | 87010036 | $4,124.93 | 87010122 | $992.50 |
| 87009718 | $529.47 | 87009956 | $7.31 | 87010038 | $1,557.62 | 87010126 | $190.08 |
| 87009723 | $106.91 | 87009957 | $1.55 | 87010041 | $3,433.80 | 87010127 | $4,944.35 |
| 87009724 | $4.58 | 87009958 | $34.29 | 87010044 | $63.36 | 87010128 | $416.00 |
| 87009725 | $4.52 | 87009959 | $14.52 | 87010045 | $14,600.33 | 87010130 | $169.71 |
| 87009727 | $137.14 | 87009960 | $389.33 | 87010048 | $9,490.00 | 87010135 | $3,917.62 |
| 87009728 | $261.16 | 87009961 | $13.04 | 87010053 | $198.64 | 87010136 | $297.01 |
| 87009729 | $30.23 | 87009962 | $34.80 | 87010054 | $547.45 | 87010141 | $4,085.51 |
| 87009730 | $139.58 | 87009963 | $3.68 | 87010056 | $232.00 | 87010142 | $5,471.27 |
| 87009731 | $193.57 | 87009965 | $3.64 | 87010057 | $24,825.00 | 87010145 | $4,966.72 |
| 87009732 | $180.95 | 87009966 | $3.63 | 87010058 | $5,858.70 | 87010147 | $2,979.00 |
| 87009733 | $64.03 | 87009967 | $21.27 | 87010059 | $7,600.00 | 87010148 | $125.86 |
| 87009735 | $119.57 | 87009969 | $7,600.80 | 87010061 | $8,860.00 | 87010150 | $70.15 |
| 87009736 | $77.35 | 87009970 | $7,846.70 | 87010063 | $2,905.90 | 87010151 | $994.25 |
| 87009737 | $88.31 | 87009972 | $1,443.25 | 87010064 | $2,177.40 | 87010153 | $8,803.62 |
| 87009738 | $58.44 | 87009978 | $1,418.96 | 87010065 | $464.09 | 87010154 | $3,721.68 |
| 87009739 | $135.65 | 87009979 | $15,925.00 | 87010066 | $205.91 | 87010155 | $3,476.86 |
| 87009754 | $0.01 | 87009980 | $18,696.00 | 87010067 | $794.40 | 87010156 | $82,422.88 |
| 87009756 | $4.57 | 87009981 | $697.10 | 87010070 | $4,568.00 | 87010161 | $38.12 |
| 87009759 | $0.01 | 87009982 | $70,825.85 | 87010072 | $18,624.20 | 87010163 | $1,137.96 |
| 87009769 | $1.56 | 87009984 | $26,325.00 | 87010073 | $795.42 | 87010164 | $3,460.55 |
| 87009793 | $0.01 | 87009986 | $757.88 | 87010076 | $2,124.00 | 87010165 | $13,793.80 |
| 87009794 | $1.06 | 87009989 | $1,981.25 | 87010077 | $644,582.60 | 87010169 | $16,852.00 |
| 87009797 | $1.95 | 87009992 | $1,816.25 | 87010078 | $5,564.40 | 87010171 | $10,768.26 |
| 87009799 | $2.17 | 87009993 | $4,838.13 | 87010079 | $2,482.50 | 87010173 | $15,548.14 |
| 87009802 | $4.80 | 87009994 | $546.15 | 87010081 | $1,089.12 | 87010176 | $5,515.60 |
| 87009823 | $1.42 | 87009995 | $6,706.90 | 87010082 | $2,872.60 | 87010178 | $749.10 |
| 87009828 | $3.68 | 87009996 | $4,733.85 | 87010083 | $7,430.00 | 87010179 | $3,832.00 |
| 87009905 | $1.88 | 87009997 | $48,904.00 | 87010086 | $2,482.50 | 87010180 | $586.10 |
| 87009936 | $1.06 | 87010000 | $2,467.26 | 87010088 | $1,273.32 | 87010182 | $2,122.17 |
| 87009937 | $5.40 | 87010001 | $16,406.60 | 87010090 | $3,212.15 | 87010183 | $2,387.28 |
| 87009938 | $10.89 | 87010002 | $15,171.30 | 87010091 | $15,860.00 | 87010187 | $10,373.70 |
| 87009939 | $4.30 | 87010005 | $945.40 | 87010094 | $2,543.09 | 87010188 | $1,036.21 |
| 87009940 | $11.95 | 87010006 | $875.30 | 87010097 | $15,061.45 | 87010189 | $1,271.40 |
| 87009941 | $12.76 | 87010010 | $59,406.80 | 87010100 | $115.34 | 87010190 | $2,398.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87010192 | $2,964.36 | 87010256 | $1,187.56 | 87010313 | $14.71 | 87010367 | $1,488.28 |
| 87010193 | $1,149.00 | 87010257 | $2,502.12 | 87010315 | $905.10 | 87010368 | $1,737.75 |
| 87010194 | $1,174.02 | 87010258 | $6,705.70 | 87010316 | $1,806.25 | 87010369 | $4,964.40 |
| 87010195 | $5,628.35 | 87010259 | $434.65 | 87010317 | $1,856.13 | 87010370 | $2,053.65 |
| 87010196 | $690.13 | 87010261 | $5,146.57 | 87010318 | $1,487.57 | 87010371 | $14,730.00 |
| 87010198 | $15,891.90 | 87010262 | $1,141.95 | 87010319 | $698.60 | 87010372 | $1,994.00 |
| 87010199 | $1,832.53 | 87010263 | $1,986.00 | 87010321 | $5,334.79 | 87010374 | $2,174.55 |
| 87010200 | $1,913.12 | 87010264 | $4,686.96 | 87010322 | $6,153.59 | 87010375 | $2,296.00 |
| 87010201 | $2,906.96 | 87010265 | $1,864.00 | 87010323 | $1,664.40 | 87010376 | $1,047.00 |
| 87010202 | $993.00 | 87010266 | $1,621.46 | 87010324 | $5,700.00 | 87010377 | $2,062.45 |
| 87010203 | $1,245.54 | 87010268 | $1,986.00 | 87010325 | $1,999.85 | 87010378 | $2,454.64 |
| 87010204 | $4,794.87 | 87010269 | $143.58 | 87010326 | $9,890.00 | 87010379 | $481.69 |
| 87010205 | $26,872.30 | 87010271 | $3,972.00 | 87010327 | $6,287.80 | 87010380 | $168.25 |
| 87010206 | $2,979.00 | 87010273 | $1,069.64 | 87010328 | $8,027.30 | 87010381 | $4,099.24 |
| 87010207 | $2,653.32 | 87010275 | $7,551.25 | 87010329 | $2,041.40 | 87010383 | $974.16 |
| 87010208 | $2,664.23 | 87010276 | $1,198.50 | 87010331 | $783.80 | 87010384 | $1,978.65 |
| 87010209 | $8,489.25 | 87010277 | $1,976.94 | 87010332 | $3,201.25 | 87010385 | $2,591.93 |
| 87010210 | $4,665.00 | 87010278 | $983.83 | 87010333 | $5,246.86 | 87010386 | $1,141.95 |
| 87010211 | $5,020.40 | 87010279 | $3,033.24 | 87010334 | $10,181.20 | 87010387 | $4,356.80 |
| 87010212 | $9,250.80 | 87010280 | $2,921.63 | 87010335 | $4,104.00 | 87010388 | $1,986.00 |
| 87010214 | $12,448.30 | 87010282 | $2,257.22 | 87010336 | $1,116.54 | 87010389 | $5,094.69 |
| 87010215 | $6,005.52 | 87010284 | $2,845.00 | 87010337 | $1,580.24 | 87010390 | $2,455.56 |
| 87010217 | $20,573.85 | 87010285 | $13,314.08 | 87010338 | $2,058.20 | 87010391 | $5,143.74 |
| 87010220 | $385.82 | 87010286 | $773.44 | 87010339 | $1,277.28 | 87010392 | $2,968.56 |
| 87010221 | $20,098.08 | 87010287 | $3,731.10 | 87010340 | $6,189.76 | 87010394 | $1,702.74 |
| 87010222 | $5,957.05 | 87010288 | $9,201.00 | 87010341 | $1,243.04 | 87010395 | $1,986.00 |
| 87010223 | $3,016.28 | 87010289 | $118.35 | 87010342 | $1,061.50 | 87010396 | $2,758.63 |
| 87010224 | $2,770.00 | 87010290 | $1,041.78 | 87010343 | $448.33 | 87010399 | $1,700.31 |
| 87010225 | $1,283.75 | 87010292 | $4,853.60 | 87010345 | $16,095.00 | 87010400 | $1,151.88 |
| 87010227 | $23.08 | 87010293 | $107.00 | 87010347 | $4,895.83 | 87010403 | $8,522.65 |
| 87010228 | $1,534.80 | 87010294 | $1,988.52 | 87010348 | $9,930.00 | 87010404 | $2,419.25 |
| 87010229 | $10,873.35 | 87010295 | $7,778.75 | 87010349 | $1,986.00 | 87010405 | $2,930.91 |
| 87010231 | $1,576.50 | 87010297 | $2,161.13 | 87010350 | $3,686.70 | 87010406 | $5,326.02 |
| 87010232 | $269.10 | 87010298 | $1,085.45 | 87010351 | $9,660.00 | 87010407 | $5,078.00 |
| 87010233 | $2,962.93 | 87010300 | $1,917.44 | 87010352 | $2,971.02 | 87010408 | $1,910.22 |
| 87010234 | $19,402.22 | 87010301 | $1,130.73 | 87010354 | $1,115.00 | 87010409 | $595.80 |
| 87010235 | $3,638.00 | 87010302 | $3,372.10 | 87010355 | $2,139.80 | 87010410 | $885.71 |
| 87010236 | $563.20 | 87010303 | $4,930.51 | 87010356 | $1,977.15 | 87010411 | $1,191.47 |
| 87010237 | $3,972.00 | 87010304 | $1,123.11 | 87010357 | $3,632.13 | 87010412 | $1,757.04 |
| 87010238 | $842.37 | 87010305 | $988.98 | 87010358 | $1,082.25 | 87010413 | $562.01 |
| 87010241 | $1,015.59 | 87010307 | $231.07 | 87010359 | $2,070.00 | 87010414 | $1,748.10 |
| 87010243 | $4,528.00 | 87010308 | $2,718.00 | 87010361 | $879.71 | 87010415 | $892.58 |
| 87010244 | $929.06 | 87010309 | $2,410.80 | 87010362 | $1,014.00 | 87010416 | $811.20 |
| 87010245 | $423.81 | 87010310 | $993.50 | 87010363 | $1,839.77 | 87010417 | $735.86 |
| 87010248 | $5,331.80 | 87010311 | $5,480.00 | 87010364 | $2,414.80 | 87010419 | $3,037.41 |
| 87010254 | $85.25 | 87010312 | $17,223.69 | 87010365 | $9,465.00 | 87010420 | $195.43 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87010421 | $954.00 | 87010474 | $1,048.78 | 87010567 | $1,851.99 | 87010661 | $7,447.50 |
| 87010422 | $9,687.28 | 87010475 | $2,962.73 | 87010568 | $1,242.30 | 87010662 | $327.69 |
| 87010423 | $9,685.93 | 87010476 | $2,133.85 | 87010570 | $99.86 | 87010663 | $158.61 |
| 87010424 | $654.29 | 87010477 | $5,028.46 | 87010572 | $1,718.71 | 87010666 | $993.00 |
| 87010427 | $2,421.77 | 87010478 | $4,270.02 | 87010573 | $98.37 | 87010667 | $2,641.38 |
| 87010428 | $3,430.00 | 87010479 | $2,063.78 | 87010574 | $1,955.21 | 87010668 | $1,966.14 |
| 87010429 | $1,479.00 | 87010480 | $5,790.28 | 87010577 | $817.87 | 87010670 | $961.60 |
| 87010430 | $993.00 | 87010482 | $9,700.00 | 87010578 | $997.96 | 87010671 | $1,896.63 |
| 87010431 | $723.60 | 87010483 | $2,801.25 | 87010580 | $0.15 | 87010675 | $10,480.00 |
| 87010432 | $691.55 | 87010484 | $949.17 | 87010583 | $1,691.27 | 87010677 | $7,235.33 |
| 87010433 | $7,358.40 | 87010486 | $349,113.61 | 87010587 | $2,979.00 | 87010680 | $4,858.50 |
| 87010434 | $1,884.35 | 87010488 | $646.15 | 87010589 | $99.30 | 87010682 | $1,390.20 |
| 87010435 | $4,308.41 | 87010489 | $635,796.81 | 87010590 | $496.50 | 87010684 | $2,937.60 |
| 87010436 | $2,139.82 | 87010490 | $4,269.90 | 87010592 | $993.00 | 87010685 | $1,986.00 |
| 87010437 | $13,842.99 | 87010497 | $212.80 | 87010593 | $39.72 | 87010686 | $148.95 |
| 87010438 | $4,792.50 | 87010499 | $86.81 | 87010595 | $1,191.60 | 87010688 | $347.87 |
| 87010439 | $859.42 | 87010500 | $66.92 | 87010596 | $794.40 | 87010689 | $5,246.28 |
| 87010440 | $1,978.00 | 87010503 | $252.76 | 87010597 | $188.67 | 87010691 | $993.00 |
| 87010441 | $4,935.00 | 87010513 | $92.00 | 87010598 | $2,581.80 | 87010692 | $993.00 |
| 87010442 | $386.59 | 87010516 | $71.10 | 87010601 | $99.30 | 87010693 | $794.40 |
| 87010443 | $49,176.69 | 87010522 | $141.33 | 87010602 | $79.44 | 87010694 | $297.90 |
| 87010444 | $997.66 | 87010523 | $433,131.69 | 87010603 | $1,886.70 | 87010695 | $894.40 |
| 87010446 | $58.00 | 87010524 | $263,044.67 | 87010607 | $119.16 | 87010698 | $62.13 |
| 87010447 | $487.33 | 87010526 | $148.60 | 87010611 | $2,482.50 | 87010700 | $2,677.26 |
| 87010449 | $575.94 | 87010530 | $6,476.35 | 87010612 | $2,150.61 | 87010701 | $993.00 |
| 87010450 | $8,108.30 | 87010531 | $109.04 | 87010613 | $5,041,516.18 | 87010702 | $993.00 |
| 87010451 | $12,177.74 | 87010533 | $225.80 | 87010615 | $444.50 | 87010703 | $4,965.00 |
| 87010452 | $1,527.00 | 87010534 | $465.21 | 87010616 | $443.76 | 87010704 | $2,522.13 |
| 87010453 | $2,063.18 | 87010535 | $533.73 | 87010618 | $7,110.00 | 87010707 | $1,795.81 |
| 87010454 | $2,028.40 | 87010536 | $45.50 | 87010621 | $5,289.75 | 87010708 | $496.50 |
| 87010455 | $5,700.23 | 87010538 | $14.60 | 87010622 | $6,658.98 | 87010710 | $5,499.44 |
| 87010456 | $4,044.54 | 87010539 | $98.67 | 87010623 | $1,385.41 | 87010717 | $426.99 |
| 87010457 | $1,063.20 | 87010542 | $161.67 | 87010624 | $23,740.02 | 87010723 | $496.50 |
| 87010458 | $2,929.35 | 87010544 | $93.76 | 87010625 | $8,441.72 | 87010724 | $169.40 |
| 87010459 | $1,020.48 | 87010545 | $169.50 | 87010626 | $28,484.42 | 87010725 | $297.90 |
| 87010460 | $1,227.00 | 87010547 | $111.80 | 87010629 | $24,850.00 | 87010728 | $4,468.50 |
| 87010461 | $1,191.60 | 87010549 | $634.71 | 87010630 | $0.03 | 87010729 | $900.76 |
| 87010462 | $3,768.00 | 87010550 | $1,348.11 | 87010634 | $5,792.36 | 87010730 | $786.56 |
| 87010463 | $1,262.96 | 87010551 | $47,871.26 | 87010635 | $1,217.06 | 87010731 | $595.80 |
| 87010464 | $2,899.93 | 87010553 | $9,970.00 | 87010642 | $3,177.75 | 87010733 | $14,839.85 |
| 87010465 | $2,710.89 | 87010554 | $5,024.40 | 87010643 | $690.05 | 87010735 | $39.72 |
| 87010467 | $1,969.75 | 87010555 | $330.43 | 87010644 | $3,078.30 | 87010736 | $99.30 |
| 87010469 | $3,364.74 | 87010557 | $74.90 | 87010645 | $46,583.25 | 87010739 | $3,953.91 |
| 87010471 | $1,808.73 | 87010558 | $764.64 | 87010647 | $9,429.90 | 87010740 | $297.90 |
| 87010472 | $1,456.00 | 87010561 | $129.34 | 87010650 | $5,378.62 | 87010741 | $1,986.00 |
| 87010473 | $2,713.68 | 87010566 | $1,584.53 | 87010651 | $950.00 | 87010742 | $496.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87010745 | $1,127.50 | 87010823 | $1,986.00 | 87010904 | $1,290.90 | 87010986 | $1,029.35 |
| 87010746 | $489.95 | 87010825 | $994.56 | 87010909 | $99.30 | 87010987 | $148.95 |
| 87010748 | $139.02 | 87010826 | $695.10 | 87010910 | $377.34 | 87010988 | $8,696.90 |
| 87010749 | $4,445.30 | 87010828 | $759.00 | 87010911 | $14,764.93 | 87010989 | $497.49 |
| 87010751 | $646.48 | 87010832 | $4,984.00 | 87010912 | $3,738.19 | 87010990 | $744.75 |
| 87010753 | $1,489.50 | 87010834 | $993.00 | 87010914 | $2,431.20 | 87010991 | $695.10 |
| 87010756 | $734.15 | 87010835 | $2,186.00 | 87010916 | $993.00 | 87010992 | $268.11 |
| 87010757 | $148.95 | 87010837 | $1,567.40 | 87010917 | $5,336.65 | 87010994 | $675.07 |
| 87010759 | $496.50 | 87010838 | $1,271.04 | 87010918 | $427.89 | 87010995 | $695.10 |
| 87010762 | $463.85 | 87010840 | $534.83 | 87010919 | $1,975.73 | 87010996 | $198.60 |
| 87010763 | $79.44 | 87010843 | $198.60 | 87010921 | $993.00 | 87010997 | $3,575.26 |
| 87010764 | $39.72 | 87010844 | $695.10 | 87010922 | $993.00 | 87011003 | $1,606.06 |
| 87010765 | $993.00 | 87010846 | $4,163.04 | 87010923 | $7,912.16 | 87011011 | $79.44 |
| 87010766 | $1,562.22 | 87010848 | $1,469.64 | 87010924 | $1,731.08 | 87011012 | $2,475.15 |
| 87010769 | $1,529.22 | 87010853 | $437.14 | 87010925 | $1,256.41 | 87011013 | $397.20 |
| 87010770 | $2,373.29 | 87010854 | $1,614.70 | 87010927 | $5,421.85 | 87011015 | $297.90 |
| 87010771 | $496.50 | 87010856 | $993.00 | 87010931 | $49.22 | 87011017 | $1,983.00 |
| 87010775 | $148.95 | 87010857 | $298.10 | 87010935 | $215.58 | 87011018 | $7,646.10 |
| 87010778 | $3,895.99 | 87010858 | $339.50 | 87010936 | $198.60 | 87011022 | $496.50 |
| 87010781 | $10,227.90 | 87010859 | $208.53 | 87010939 | $794.40 | 87011023 | $685.17 |
| 87010783 | $1,588.80 | 87010860 | $1,937.74 | 87010941 | $259.44 | 87011025 | $1,846.98 |
| 87010784 | $107.82 | 87010864 | $496.50 | 87010942 | $1,400.13 | 87011026 | $993.00 |
| 87010786 | $148.95 | 87010865 | $4,689.60 | 87010944 | $9,289.00 | 87011028 | $1,989.20 |
| 87010787 | $2,214.59 | 87010866 | $1,196.31 | 87010948 | $198.60 | 87011030 | $228.39 |
| 87010791 | $1,465.00 | 87010867 | $260.75 | 87010950 | $745.87 | 87011032 | $389.37 |
| 87010793 | $496.50 | 87010869 | $297.90 | 87010951 | $497.30 | 87011033 | $2,317.19 |
| 87010794 | $1,688.10 | 87010870 | $1,216.48 | 87010952 | $298.43 | 87011035 | $903.80 |
| 87010795 | $26,879.50 | 87010871 | $385.46 | 87010953 | $39.29 | 87011036 | $744.75 |
| 87010796 | $397.28 | 87010872 | $3,376.20 | 87010954 | $49.65 | 87011037 | $198.80 |
| 87010797 | $252.00 | 87010876 | $382.78 | 87010957 | $1,800.39 | 87011038 | $122.24 |
| 87010799 | $158.88 | 87010877 | $1,986.00 | 87010958 | $198.60 | 87011039 | $198.60 |
| 87010801 | $365.40 | 87010878 | $1,986.00 | 87010959 | $565.06 | 87011040 | $248.25 |
| 87010803 | $478.92 | 87010879 | $496.50 | 87010960 | $198.60 | 87011041 | $5,364.18 |
| 87010804 | $1,489.50 | 87010880 | $198.94 | 87010961 | $518.32 | 87011042 | $11,205.29 |
| 87010805 | $893.70 | 87010881 | $109.23 | 87010963 | $1,445.50 | 87011046 | $11.23 |
| 87010806 | $993.00 | 87010883 | $383.38 | 87010965 | $264.45 | 87011047 | $717.00 |
| 87010810 | $1,489.50 | 87010884 | $993.00 | 87010966 | $644.00 | 87011049 | $749.50 |
| 87010813 | $635.23 | 87010886 | $6,263.44 | 87010967 | $4,468.50 | 87011050 | $501.30 |
| 87010814 | $436.00 | 87010887 | $517.10 | 87010970 | $4,298.00 | 87011052 | $993.00 |
| 87010815 | $386.14 | 87010888 | $595.80 | 87010971 | $248.25 | 87011053 | $1,042.65 |
| 87010816 | $636.00 | 87010889 | $348.08 | 87010972 | $1,986.00 | 87011056 | $79.44 |
| 87010817 | $547.16 | 87010890 | $248.25 | 87010974 | $19.89 | 87011057 | $89.37 |
| 87010819 | $278.04 | 87010892 | $1,985.08 | 87010977 | $993.00 | 87011059 | $688.70 |
| 87010820 | $5,275.04 | 87010895 | $616.71 | 87010978 | $574.16 | 87011060 | $1,709.09 |
| 87010821 | $1,932.75 | 87010897 | $99.30 | 87010979 | $744.75 | 87011062 | $377.07 |
| 87010822 | $337.55 | 87010898 | $2,055.51 | 87010981 | $993.00 | 87011063 | $1,210.09 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87011066 | $496.50 | 87011161 | $1,307.59 | 87011237 | $297.90 | 87011333 | $29,326.00 |
| 87011067 | $546.15 | 87011163 | $8,558.86 | 87011238 | $1,015.31 | 87011339 | $993.00 |
| 87011072 | $1,241.63 | 87011164 | $5,035.35 | 87011240 | $1,359.38 | 87011340 | $143.64 |
| 87011074 | $255.58 | 87011165 | $5,304.50 | 87011241 | $595.80 | 87011342 | $644.41 |
| 87011075 | $2,828.91 | 87011166 | $3,975.60 | 87011242 | $973.88 | 87011345 | $993.00 |
| 87011079 | $99.30 | 87011167 | $11,477.43 | 87011244 | $497.35 | 87011346 | $344.05 |
| 87011080 | $4,130.25 | 87011168 | $8,446.20 | 87011245 | $2,068.77 | 87011347 | $3,972.00 |
| 87011083 | $1,986.00 | 87011169 | $9,951.00 | 87011250 | $1,995.25 | 87011348 | $1,290.90 |
| 87011091 | $369.85 | 87011170 | $3,791.21 | 87011251 | $1,986.00 | 87011349 | $148.95 |
| 87011093 | $297.90 | 87011171 | $2,762.40 | 87011252 | $993.00 | 87011351 | $891.66 |
| 87011094 | $231.22 | 87011172 | $25,615.18 | 87011253 | $744.75 | 87011353 | $60,553.55 |
| 87011096 | $655.38 | 87011173 | $4,522.50 | 87011254 | $1,463.80 | 87011355 | $278.04 |
| 87011097 | $72,675.83 | 87011174 | $6,449.90 | 87011257 | $446.85 | 87011357 | $1,241.25 |
| 87011099 | $7,147.57 | 87011176 | $99,170.46 | 87011259 | $595.80 | 87011358 | $993.00 |
| 87011100 | $2,979.00 | 87011177 | $7,099.95 | 87011260 | $393.20 | 87011361 | $29.79 |
| 87011104 | $9,958.10 | 87011179 | $2,854.21 | 87011263 | $9,555.13 | 87011362 | $4,987.78 |
| 87011105 | $12,951.95 | 87011180 | $583.50 | 87011264 | $8,045.58 | 87011363 | $188.67 |
| 87011109 | $53,102.00 | 87011181 | $993.00 | 87011266 | $1,372.35 | 87011364 | $1,721.60 |
| 87011110 | $2,482.50 | 87011182 | $2,616.72 | 87011270 | $297.90 | 87011367 | $496.50 |
| 87011111 | $106,870.55 | 87011185 | $3,972.00 | 87011272 | $496.50 | 87011368 | $645.45 |
| 87011112 | $4,458.48 | 87011186 | $5,958.00 | 87011273 | $744.75 | 87011369 | $41,923.86 |
| 87011113 | $37,591.30 | 87011189 | $69,282.16 | 87011274 | $75.66 | 87011370 | $993.00 |
| 87011114 | $12,249.00 | 87011191 | $3,037.65 | 87011275 | $2,954.55 | 87011377 | $12,650.00 |
| 87011115 | $87,682.10 | 87011194 | $347.55 | 87011276 | $2,056.00 | 87011380 | $1,962.62 |
| 87011121 | $9,860.70 | 87011196 | $2,036.00 | 87011278 | $468.92 | 87011383 | $4,965.00 |
| 87011122 | $20,586.65 | 87011197 | $139.02 | 87011279 | $6,678.50 | 87011385 | $794.40 |
| 87011125 | $14,523.78 | 87011199 | $114.81 | 87011280 | $225.60 | 87011386 | $763.12 |
| 87011126 | $7,567.50 | 87011201 | $2,105.16 | 87011283 | $519.16 | 87011389 | $358.05 |
| 87011127 | $4,979.00 | 87011203 | $2,066.00 | 87011284 | $1,937.70 | 87011393 | $19,860.00 |
| 87011129 | $6,097.50 | 87011204 | $526.29 | 87011285 | $17,980.58 | 87011394 | $2,238.47 |
| 87011130 | $26,290.15 | 87011205 | $358.79 | 87011294 | $4,990.98 | 87011396 | $5,958.00 |
| 87011132 | $51,087.22 | 87011206 | $20,514.00 | 87011296 | $993.10 | 87011399 | $129.09 |
| 87011133 | $14,363.05 | 87011208 | $963.21 | 87011299 | $8,452.80 | 87011402 | $29.79 |
| 87011134 | $25,329.15 | 87011211 | $267.18 | 87011305 | $387.27 | 87011403 | $95.60 |
| 87011135 | $2,466.50 | 87011212 | $1,817.19 | 87011307 | $3,799.50 | 87011405 | $5,928.21 |
| 87011136 | $15,130.10 | 87011214 | $5,376.67 | 87011309 | $7,736.78 | 87011406 | $338.97 |
| 87011137 | $3,414.82 | 87011215 | $2,715.77 | 87011312 | $38,650.26 | 87011407 | $174.89 |
| 87011138 | $5,889.20 | 87011221 | $198.60 | 87011314 | $99.30 | 87011410 | $99.30 |
| 87011139 | $9,355.10 | 87011222 | $2,669.56 | 87011316 | $1,395.93 | 87011412 | $11.14 |
| 87011143 | $1,987.44 | 87011223 | $1,491.75 | 87011320 | $3,723.75 | 87011415 | $208.53 |
| 87011144 | $9,930.00 | 87011224 | $993.00 | 87011322 | $959.64 | 87011418 | $248.25 |
| 87011154 | $3,926.01 | 87011229 | $297.90 | 87011324 | $248.25 | 87011420 | $19.86 |
| 87011156 | $4,028.96 | 87011232 | $1,986.00 | 87011326 | $297.90 | 87011429 | $403.13 |
| 87011158 | $14,846.64 | 87011233 | $20.87 | 87011328 | $1,339.07 | 87011430 | $2,859.84 |
| 87011159 | $4,493.32 | 87011234 | $597.24 | 87011330 | $297.90 | 87011431 | $595.80 |
| 87011160 | $4,228.04 | 87011235 | $297.90 | 87011331 | $1,534.26 | 87011432 | $1,330.62 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87011433 | $248.25 | 87011534 | $1,986.00 | 87011652 | $9,878.35 | 87011728 | $668.79 |
| 87011434 | $4,965.00 | 87011535 | $1,522.76 | 87011653 | $164.77 | 87011734 | $3,856.00 |
| 87011436 | $2,482.50 | 87011537 | $595.80 | 87011654 | $993.00 | 87011735 | $3,665.00 |
| 87011442 | $1,986.00 | 87011540 | $6,709.43 | 87011655 | $39.78 | 87011736 | $496.50 |
| 87011443 | $9,930.00 | 87011542 | $4,965.00 | 87011658 | $1,986.00 | 87011738 | $1,986.00 |
| 87011444 | $10,856.00 | 87011546 | $1,379.75 | 87011660 | $2,205.00 | 87011739 | $263.40 |
| 87011445 | $297.90 | 87011549 | $4,965.00 | 87011662 | $9,930.00 | 87011741 | $993.00 |
| 87011448 | $99.30 | 87011554 | $29,250.00 | 87011663 | $496.50 | 87011742 | $397.88 |
| 87011449 | $29.79 | 87011555 | $2,979.00 | 87011664 | $11,464.40 | 87011746 | $2,214.39 |
| 87011450 | $128.80 | 87011559 | $695.28 | 87011665 | $1,348.40 | 87011747 | $836.56 |
| 87011452 | $993.00 | 87011562 | $1,986.00 | 87011666 | $4,175.86 | 87011749 | $768.95 |
| 87011453 | $492.80 | 87011563 | $1,489.50 | 87011667 | $99.30 | 87011751 | $3,840.76 |
| 87011454 | $615.66 | 87011566 | $546.15 | 87011668 | $993.00 | 87011752 | $266.40 |
| 87011455 | $297.90 | 87011567 | $2,979.00 | 87011669 | $993.00 | 87011758 | $797.06 |
| 87011456 | $39.72 | 87011570 | $65.30 | 87011671 | $64,622.35 | 87011761 | $953.60 |
| 87011458 | $1,493.99 | 87011571 | $71,508.26 | 87011672 | $6,357.22 | 87011762 | $351.16 |
| 87011459 | $19.86 | 87011574 | $8,698.23 | 87011674 | $993.00 | 87011763 | $178.60 |
| 87011460 | $446.85 | 87011575 | $14,034.46 | 87011677 | $1,308.00 | 87011764 | $695.00 |
| 87011462 | $198,600.00 | 87011579 | $150,794.29 | 87011678 | $67,100.20 | 87011766 | $643.86 |
| 87011464 | $148.77 | 87011582 | $993.00 | 87011679 | $595.80 | 87011767 | $1,411.20 |
| 87011465 | $645.45 | 87011585 | $1,433.09 | 87011681 | $9.93 | 87011768 | $160.75 |
| 87011466 | $3,972.00 | 87011589 | $991.58 | 87011682 | $49.65 | 87011769 | $997.53 |
| 87011469 | $1,146.15 | 87011590 | $844.05 | 87011683 | $8,846.00 | 87011775 | $3,867.25 |
| 87011470 | $3,674.10 | 87011597 | $21,720.30 | 87011685 | $1,143.86 | 87011780 | $4,789.74 |
| 87011473 | $993.00 | 87011602 | $865.81 | 87011687 | $795.76 | 87011786 | $708.79 |
| 87011474 | $667.80 | 87011603 | $834.30 | 87011689 | $129.09 | 87011787 | $7,846.83 |
| 87011476 | $4,346.87 | 87011604 | $10,056.05 | 87011690 | $1,007.60 | 87011788 | $2,615.63 |
| 87011480 | $5,106.67 | 87011607 | $591.00 | 87011692 | $993.00 | 87011789 | $2,420.57 |
| 87011484 | $8,092.95 | 87011609 | $23,242.60 | 87011693 | $2,015.62 | 87011790 | $297.90 |
| 87011485 | $11,216.00 | 87011613 | $1,966.14 | 87011694 | $33.70 | 87011792 | $2,333.55 |
| 87011487 | $1,298.24 | 87011614 | $41,593.30 | 87011696 | $516.36 | 87011794 | $7,300.00 |
| 87011488 | $140.00 | 87011618 | $2,056.50 | 87011700 | $149.98 | 87011795 | $5,212.80 |
| 87011489 | $486.84 | 87011620 | $4,965.00 | 87011701 | $128.80 | 87011798 | $5,598.10 |
| 87011496 | $245.80 | 87011624 | $3,131.49 | 87011702 | $4,965.00 | 87011799 | $1,716.27 |
| 87011497 | $45.10 | 87011626 | $993.00 | 87011706 | $1,905.12 | 87011800 | $4,183.25 |
| 87011504 | $4,235.22 | 87011628 | $3,318.83 | 87011708 | $847.79 | 87011801 | $7,073.75 |
| 87011506 | $6,113.25 | 87011629 | $794.84 | 87011711 | $178.74 | 87011802 | $466.71 |
| 87011510 | $5,163.60 | 87011630 | $89.42 | 87011713 | $953.28 | 87011803 | $302.94 |
| 87011512 | $4,965.00 | 87011632 | $198.60 | 87011715 | $1,691.60 | 87011804 | $9,763.51 |
| 87011513 | $99.30 | 87011633 | $158.88 | 87011716 | $652.38 | 87011805 | $8,362.15 |
| 87011521 | $2,444.25 | 87011634 | $5,384.20 | 87011717 | $993.00 | 87011806 | $12,147.39 |
| 87011522 | $3,972.00 | 87011636 | $1,166.78 | 87011718 | $497.40 | 87011807 | $4,883.52 |
| 87011525 | $6,612.90 | 87011638 | $47.70 | 87011720 | $496.50 | 87011808 | $3,693.96 |
| 87011528 | $429.30 | 87011648 | $3,334.18 | 87011722 | $437.18 | 87011809 | $4,352.15 |
| 87011530 | $5,596.80 | 87011649 | $527.39 | 87011725 | $786.50 | 87011810 | $6,508.04 |
| 87011533 | $174.00 | 87011650 | $878.38 | 87011727 | $973.14 | 87011811 | $8,187.95 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87011812 | $1,878.11 | 87011898 | $1,128.00 | 87012017 | $2,041.54 | 87012118 | $1,065.60 |
| 87011813 | $9,537.63 | 87011903 | $57.37 | 87012019 | $1,809.77 | 87012119 | $267.58 |
| 87011814 | $4,816.60 | 87011909 | $97.20 | 87012020 | $118.91 | 87012120 | $2,859.00 |
| 87011815 | $1,343.70 | 87011911 | $148.95 | 87012023 | $3,866.00 | 87012121 | $11,918.05 |
| 87011816 | $4,468.50 | 87011912 | $1,752.33 | 87012029 | $22.46 | 87012123 | $922.50 |
| 87011817 | $792.63 | 87011913 | $936.00 | 87012031 | $616.50 | 87012124 | $653.65 |
| 87011818 | $1,638.78 | 87011915 | $9,503.50 | 87012035 | $1,012.80 | 87012127 | $2,889.60 |
| 87011823 | $166,555.50 | 87011916 | $11,514.73 | 87012036 | $469.83 | 87012128 | $3,942.35 |
| 87011825 | $2,932.83 | 87011917 | $187,400.00 | 87012037 | $591.00 | 87012131 | $183.80 |
| 87011826 | $380.60 | 87011923 | $13,595.98 | 87012039 | $69.90 | 87012132 | $3,177.60 |
| 87011827 | $1,366.32 | 87011924 | $49.26 | 87012040 | $6,907.20 | 87012135 | $899.50 |
| 87011828 | $828.36 | 87011926 | $120.14 | 87012041 | $135.38 | 87012136 | $48.32 |
| 87011829 | $397.39 | 87011928 | $1,483.20 | 87012042 | $90.30 | 87012137 | $10.08 |
| 87011830 | $470.15 | 87011929 | $34.97 | 87012043 | $859.20 | 87012141 | $3,543.85 |
| 87011832 | $160.97 | 87011930 | $3,782.55 | 87012052 | $7,173.59 | 87012142 | $1,002.69 |
| 87011837 | $26,456.25 | 87011931 | $490.93 | 87012055 | $74.55 | 87012143 | $659.80 |
| 87011841 | $64,831.83 | 87011933 | $717.60 | 87012061 | $915.20 | 87012144 | $5,508.00 |
| 87011843 | $98.26 | 87011937 | $2,805.85 | 87012064 | $5,255.00 | 87012147 | $1,795.20 |
| 87011845 | $12.58 | 87011938 | $2,121.60 | 87012066 | $3,180.87 | 87012148 | $1,253.10 |
| 87011847 | $88.59 | 87011939 | $708.91 | 87012067 | $984.49 | 87012150 | $284.40 |
| 87011850 | $1,104.00 | 87011940 | $2,912.70 | 87012069 | $322.21 | 87012155 | $883.00 |
| 87011851 | $4,396.80 | 87011943 | $4,600.00 | 87012070 | $4,132.00 | 87012156 | $51.47 |
| 87011853 | $4,402.72 | 87011944 | $212.16 | 87012071 | $113.00 | 87012158 | $1,122.26 |
| 87011855 | $2,059.20 | 87011948 | $40.28 | 87012078 | $986.00 | 87012159 | $1,554.50 |
| 87011856 | $1,291.20 | 87011949 | $19,960.00 | 87012080 | $233.25 | 87012171 | $2,382.50 |
| 87011857 | $3,192.00 | 87011950 | $1,676.25 | 87012085 | $3,419.88 | 87012174 | $19.32 |
| 87011859 | $309.80 | 87011954 | $44.39 | 87012087 | $10,588.55 | 87012175 | $99,795.65 |
| 87011861 | $984.62 | 87011956 | $285.78 | 87012089 | $88.44 | 87012179 | $571.50 |
| 87011863 | $599.00 | 87011958 | $92.40 | 87012091 | $666.72 | 87012180 | $2,670.00 |
| 87011866 | $9,177.94 | 87011961 | $2,207.50 | 87012093 | $255.62 | 87012181 | $949.30 |
| 87011867 | $6,973.08 | 87011966 | $50.56 | 87012094 | $5,672.34 | 87012185 | $12,737.34 |
| 87011868 | $4,419.46 | 87011967 | $389.62 | 87012095 | $268.20 | 87012188 | $1,208.50 |
| 87011872 | $193.04 | 87011968 | $569.00 | 87012096 | $34.40 | 87012191 | $443.42 |
| 87011874 | $883.00 | 87011969 | $624.75 | 87012097 | $1,099.20 | 87012196 | $8.91 |
| 87011876 | $4,709.25 | 87011970 | $19.86 | 87012098 | $24,239.05 | 87012197 | $4,360.00 |
| 87011877 | $5,764.80 | 87011978 | $9,635.45 | 87012100 | $45,050.00 | 87012200 | $373.80 |
| 87011878 | $1,689.27 | 87011979 | $3,076.80 | 87012102 | $784.13 | 87012201 | $2,730.00 |
| 87011880 | $3,115.20 | 87011980 | $9,858.48 | 87012103 | $13,400.00 | 87012202 | $2.10 |
| 87011881 | $129.18 | 87011986 | $1,543.44 | 87012104 | $920.97 | 87012205 | $8,826.60 |
| 87011882 | $441.09 | 87011987 | $246.14 | 87012106 | $11,442.43 | 87012207 | $59.70 |
| 87011883 | $135.60 | 87012000 | $20,138.20 | 87012107 | $12,115.00 | 87012209 | $592.91 |
| 87011884 | $232.48 | 87012003 | $1,658.50 | 87012108 | $1,405.17 | 87012210 | $558.00 |
| 87011887 | $2,400.00 | 87012007 | $61,281.06 | 87012109 | $17,982.40 | 87012211 | $1,344.76 |
| 87011891 | $1,489.50 | 87012012 | $427.77 | 87012110 | $287.97 | 87012212 | $2,908.90 |
| 87011893 | $1,273.74 | 87012013 | $650.00 | 87012112 | $376.87 | 87012213 | $8,380.37 |
| 87011895 | $6,578.90 | 87012015 | $340.08 | 87012114 | $822.15 | 87012222 | $587.49 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87012223 | $1,603.20 | 87012327 | $199.50 | 87012443 | $37,305.52 | 87012539 | $4,475.00 |
| 87012224 | $9,412.80 | 87012328 | $357.86 | 87012447 | $14,835.00 | 87012541 | $1,456.01 |
| 87012225 | $681.01 | 87012332 | $3,427.20 | 87012450 | $335.26 | 87012542 | $54.98 |
| 87012226 | $16,320.00 | 87012333 | $1,019.70 | 87012454 | $2,318.40 | 87012544 | $2,553.60 |
| 87012230 | $4,430.95 | 87012335 | $12,532.80 | 87012457 | $149.84 | 87012553 | $854.31 |
| 87012231 | $4,965.00 | 87012336 | $2,763.00 | 87012460 | $25,849.50 | 87012554 | $2,598.00 |
| 87012235 | $2,151.50 | 87012340 | $1,003.00 | 87012462 | $464.96 | 87012555 | $10,021.05 |
| 87012236 | $8,762.04 | 87012341 | $1,457.59 | 87012463 | $575.03 | 87012556 | $15.54 |
| 87012240 | $14,531.00 | 87012345 | $2,708.75 | 87012464 | $1,243.20 | 87012559 | $11,080.00 |
| 87012243 | $955.50 | 87012347 | $1,786.00 | 87012467 | $1,141.43 | 87012561 | $580.80 |
| 87012245 | $3,125.50 | 87012354 | $496.71 | 87012469 | $950.40 | 87012562 | $1.15 |
| 87012246 | $1,869.87 | 87012355 | $150.96 | 87012471 | $7.00 | 87012564 | $352.13 |
| 87012247 | $330.08 | 87012358 | $2,092.80 | 87012473 | $6,014.40 | 87012565 | $25,660.80 |
| 87012254 | $7,944.00 | 87012360 | $1,078.68 | 87012475 | $3,980.28 | 87012568 | $4,788.00 |
| 87012257 | $991.00 | 87012361 | $9.66 | 87012477 | $3,128.96 | 87012570 | $681.00 |
| 87012259 | $82.53 | 87012364 | $50.45 | 87012481 | $1,766.40 | 87012572 | $6,699.00 |
| 87012260 | $5,016.00 | 87012366 | $10,886.40 | 87012483 | $3,599.92 | 87012573 | $65.31 |
| 87012261 | $2,664.00 | 87012372 | $3,943.73 | 87012484 | $1,139.72 | 87012575 | $1,165.21 |
| 87012269 | $967.55 | 87012373 | $2,722.11 | 87012485 | $429.05 | 87012577 | $188.10 |
| 87012270 | $86.97 | 87012376 | $1,660.69 | 87012487 | $114.23 | 87012579 | $79.44 |
| 87012275 | $3,542.40 | 87012382 | $26.72 | 87012488 | $114.41 | 87012580 | $480.00 |
| 87012280 | $2,227.50 | 87012394 | $2,544.00 | 87012489 | $2,251.20 | 87012581 | $434.55 |
| 87012281 | $4,200.75 | 87012395 | $7,950.00 | 87012493 | $2,283.00 | 87012584 | $557.95 |
| 87012282 | $20,443.44 | 87012396 | $5,055.10 | 87012495 | $2,520.00 | 87012585 | $3,265.52 |
| 87012285 | $1,282.20 | 87012397 | $2,978.40 | 87012497 | $141.88 | 87012587 | $1,093.92 |
| 87012286 | $20,300.00 | 87012398 | $787.20 | 87012499 | $2,299.20 | 87012589 | $3,888.00 |
| 87012287 | $10,906.60 | 87012400 | $231.42 | 87012501 | $481.29 | 87012590 | $4.03 |
| 87012288 | $2,117.78 | 87012401 | $5,529.28 | 87012503 | $901.70 | 87012591 | $15,399.75 |
| 87012289 | $71.40 | 87012404 | $111.89 | 87012505 | $1,051.64 | 87012597 | $947.50 |
| 87012290 | $71.70 | 87012405 | $494.40 | 87012507 | $1,964.85 | 87012600 | $1,550.00 |
| 87012293 | $7,579.20 | 87012409 | $412.80 | 87012509 | $9,180.00 | 87012602 | $4,949.25 |
| 87012294 | $101.99 | 87012411 | $2,979.00 | 87012510 | $26,480.00 | 87012604 | $4,967.95 |
| 87012295 | $6,391.80 | 87012412 | $538.96 | 87012511 | $5,164.55 | 87012605 | $1,603.42 |
| 87012298 | $614.35 | 87012413 | $10,786.00 | 87012516 | $2,098.13 | 87012612 | $2,166.00 |
| 87012299 | $1,826.10 | 87012414 | $1,352.25 | 87012517 | $1,867.20 | 87012614 | $4,007.50 |
| 87012300 | $3,307.20 | 87012415 | $193.80 | 87012519 | $1,886.70 | 87012615 | $5.14 |
| 87012301 | $1,705.98 | 87012418 | $2,422.50 | 87012522 | $4,725.55 | 87012618 | $1,979.15 |
| 87012302 | $9,930.87 | 87012421 | $970.67 | 87012523 | $2,799.00 | 87012621 | $290.65 |
| 87012307 | $5,955.09 | 87012422 | $8,930.00 | 87012529 | $33,717.91 | 87012622 | $1,489.50 |
| 87012309 | $1,070.02 | 87012424 | $210.00 | 87012530 | $2,806.20 | 87012623 | $844.80 |
| 87012310 | $1,170.00 | 87012431 | $138.00 | 87012531 | $5,208.00 | 87012626 | $4,736.54 |
| 87012311 | $3,374.40 | 87012436 | $7,539.18 | 87012533 | $9,115.20 | 87012629 | $37.32 |
| 87012314 | $1,205.92 | 87012438 | $1,508.00 | 87012534 | $203.61 | 87012630 | $557.10 |
| 87012315 | $1,976.00 | 87012439 | $359.70 | 87012535 | $153.75 | 87012633 | $679.05 |
| 87012322 | $31,917.80 | 87012441 | $24.00 | 87012537 | $1,141.95 | 87012635 | $52.74 |
| 87012325 | $8,587.20 | 87012442 | $2,232.00 | 87012538 | $1,173.70 | 87012639 | $514.88 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87012641 | $330.30 | 87012752 | $4,785.60 | 87012871 | $112.10 | 87012976 | $1,387.20 |
| 87012642 | $615.10 | 87012754 | $1,053.00 | 87012874 | $496.10 | 87012977 | $1,696.50 |
| 87012643 | $933.00 | 87012760 | $27.25 | 87012875 | $501.18 | 87012980 | $648.00 |
| 87012646 | $271.01 | 87012761 | $29,790.00 | 87012876 | $78.48 | 87012982 | $473.00 |
| 87012651 | $291.97 | 87012762 | $446.50 | 87012877 | $4,596.24 | 87012984 | $763.20 |
| 87012652 | $993.00 | 87012764 | $4,633.55 | 87012884 | $3,081.60 | 87012986 | $9,939.20 |
| 87012656 | $3,952.20 | 87012771 | $2,812.80 | 87012887 | $3,116.76 | 87012987 | $1,296.00 |
| 87012662 | $1,924.80 | 87012772 | $643.00 | 87012889 | $4,624.30 | 87012993 | $872.00 |
| 87012664 | $11.32 | 87012777 | $688.00 | 87012891 | $475.29 | 87012995 | $916.38 |
| 87012666 | $1,229.00 | 87012780 | $1,171.20 | 87012893 | $163.60 | 87012996 | $228.75 |
| 87012667 | $6,255.90 | 87012788 | $2,275.20 | 87012896 | $870.30 | 87012997 | $258.00 |
| 87012668 | $1,863.42 | 87012789 | $1,991.47 | 87012905 | $1,000.00 | 87013000 | $4,036.80 |
| 87012669 | $2.84 | 87012792 | $757.87 | 87012906 | $1,927.26 | 87013002 | $767.50 |
| 87012673 | $39,103.09 | 87012795 | $362.98 | 87012909 | $879.50 | 87013009 | $580.80 |
| 87012675 | $6,479.58 | 87012799 | $986.71 | 87012910 | $9,140.00 | 87013010 | $801.60 |
| 87012676 | $2,465.64 | 87012800 | $1,017.95 | 87012911 | $1,579.20 | 87013011 | $19,132.80 |
| 87012679 | $53.63 | 87012801 | $2,547.50 | 87012913 | $3,335.59 | 87013012 | $1,710.10 |
| 87012680 | $775.50 | 87012802 | $4,420.80 | 87012914 | $864.00 | 87013016 | $2,798.40 |
| 87012683 | $6,667.20 | 87012803 | $1,508.46 | 87012916 | $7,963.20 | 87013017 | $2,231.69 |
| 87012684 | $2,922.98 | 87012804 | $779.40 | 87012918 | $209.17 | 87013018 | $799.08 |
| 87012688 | $4,449.45 | 87012805 | $2,048.62 | 87012920 | $814.00 | 87013019 | $1,293.95 |
| 87012689 | $3,889.00 | 87012806 | $2,920.00 | 87012922 | $67.59 | 87013020 | $2,077.41 |
| 87012691 | $8,002.73 | 87012810 | $42.40 | 87012926 | $1,622.40 | 87013021 | $1,027.61 |
| 87012697 | $4,088.30 | 87012814 | $52.50 | 87012927 | $712.73 | 87013023 | $887.81 |
| 87012698 | $2,054.40 | 87012816 | $18,494.94 | 87012928 | $119.16 | 87013028 | $19.86 |
| 87012699 | $523.70 | 87012817 | $7,430.00 | 87012929 | $514.00 | 87013030 | $285.63 |
| 87012700 | $1,809.60 | 87012826 | $338.00 | 87012933 | $3,669.90 | 87013034 | $2,980.77 |
| 87012706 | $35,490.40 | 87012827 | $3,675.20 | 87012935 | $6,914.45 | 87013038 | $2,097.60 |
| 87012710 | $2,954.64 | 87012828 | $2,775.00 | 87012941 | $1,232.44 | 87013040 | $5,101.81 |
| 87012711 | $130.62 | 87012830 | $124.65 | 87012943 | $3,748.00 | 87013041 | $15.35 |
| 87012714 | $1,828.89 | 87012842 | $6,645.00 | 87012944 | $51.04 | 87013043 | $938.08 |
| 87012716 | $1,093.00 | 87012844 | $70.75 | 87012945 | $2,052.00 | 87013044 | $38.40 |
| 87012717 | $1,229.40 | 87012846 | $912.00 | 87012951 | $735.23 | 87013045 | $1,524.58 |
| 87012718 | $5,822.40 | 87012850 | $465.13 | 87012954 | $5,262.90 | 87013046 | $9.06 |
| 87012722 | $3,465.00 | 87012851 | $1,120.00 | 87012955 | $1,523.50 | 87013048 | $1,113.60 |
| 87012726 | $525.50 | 87012852 | $9,948.00 | 87012958 | $9,494.40 | 87013050 | $8,899.33 |
| 87012732 | $3,123.00 | 87012853 | $192.00 | 87012959 | $12,131.20 | 87013051 | $9.42 |
| 87012734 | $844.05 | 87012854 | $8,793.60 | 87012962 | $2,116.63 | 87013055 | $326.40 |
| 87012739 | $991.23 | 87012856 | $11.20 | 87012963 | $8,774.40 | 87013056 | $14.36 |
| 87012741 | $1,981.05 | 87012858 | $1,444.51 | 87012965 | $637.01 | 87013057 | $1,958.40 |
| 87012742 | $1,109.90 | 87012859 | $3,767.12 | 87012966 | $549.78 | 87013059 | $10,006.30 |
| 87012743 | $491.75 | 87012861 | $10,145.05 | 87012967 | $186.48 | 87013060 | $2,001.00 |
| 87012744 | $82.51 | 87012863 | $156.80 | 87012968 | $21,833.25 | 87013061 | $65.27 |
| 87012745 | $2,076.50 | 87012865 | $1,985.70 | 87012972 | $3,566.40 | 87013065 | $2,122.50 |
| 87012748 | $59.70 | 87012868 | $5,568.75 | 87012973 | $123.25 | 87013067 | $207.98 |
| 87012750 | $3,960.00 | 87012870 | $198.60 | 87012974 | $6,388.80 | 87013072 | $14,930.83 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87013075 | $4,610.00 | 87013181 | $531.60 | 87013283 | $1,159.84 | 87013411 | $46,446.60 |
| 87013076 | $3,475.00 | 87013183 | $735.78 | 87013284 | $42,258.60 | 87013412 | $1,248.00 |
| 87013079 | $670.92 | 87013184 | $4,881.60 | 87013285 | $5,200.00 | 87013413 | $38.38 |
| 87013085 | $533.50 | 87013186 | $1,334.40 | 87013290 | $40,177.40 | 87013415 | $471.90 |
| 87013086 | $4,968.03 | 87013187 | $2,421.31 | 87013292 | $288.35 | 87013417 | $10.43 |
| 87013088 | $993.92 | 87013188 | $233.00 | 87013293 | $4,544.64 | 87013418 | $310.72 |
| 87013089 | $576.00 | 87013195 | $425.70 | 87013294 | $308.20 | 87013419 | $118.40 |
| 87013090 | $1,042.92 | 87013196 | $1,932.87 | 87013297 | $36,052.10 | 87013425 | $9,886.40 |
| 87013093 | $837.64 | 87013198 | $93.66 | 87013299 | $3,377.05 | 87013428 | $1,078.50 |
| 87013094 | $2,608.34 | 87013199 | $10,643.76 | 87013300 | $133.76 | 87013429 | $187.68 |
| 87013097 | $3,590.00 | 87013209 | $1,569.60 | 87013303 | $41.46 | 87013431 | $56.88 |
| 87013101 | $3,791.36 | 87013213 | $47.72 | 87013307 | $992.70 | 87013432 | $348.50 |
| 87013102 | $1,396.80 | 87013216 | $12,600.00 | 87013310 | $647.00 | 87013433 | $268.32 |
| 87013103 | $2,069.55 | 87013217 | $118.00 | 87013312 | $262.38 | 87013436 | $882.50 |
| 87013107 | $22,026.61 | 87013218 | $233.62 | 87013315 | $572.37 | 87013441 | $1,550.44 |
| 87013111 | $733.50 | 87013221 | $1,195.20 | 87013317 | $533.75 | 87013442 | $207.62 |
| 87013112 | $180.96 | 87013222 | $878.50 | 87013318 | $17,565.85 | 87013450 | $15,117.12 |
| 87013114 | $4,526.40 | 87013224 | $638.53 | 87013319 | $5,001.75 | 87013452 | $1,122.09 |
| 87013115 | $9,930.00 | 87013225 | $450.74 | 87013321 | $198.60 | 87013453 | $2,987.68 |
| 87013118 | $511.94 | 87013227 | $404.40 | 87013328 | $1,249.50 | 87013455 | $2,262.34 |
| 87013119 | $503.55 | 87013229 | $825.60 | 87013334 | $511.25 | 87013458 | $70.28 |
| 87013120 | $340.36 | 87013230 | $172.22 | 87013340 | $991.98 | 87013461 | $39.72 |
| 87013122 | $253.26 | 87013231 | $1,089.60 | 87013343 | $360.00 | 87013462 | $292.50 |
| 87013124 | $100.65 | 87013236 | $1,852.80 | 87013346 | $304.75 | 87013466 | $1,986.00 |
| 87013128 | $7,739.09 | 87013242 | $889.17 | 87013348 | $4,099.04 | 87013469 | $2,686.62 |
| 87013130 | $1,744.71 | 87013245 | $107.97 | 87013350 | $340.58 | 87013471 | $14,278.61 |
| 87013133 | $88.70 | 87013247 | $132.30 | 87013352 | $731.54 | 87013473 | $677.92 |
| 87013138 | $6.59 | 87013248 | $10,018.29 | 87013353 | $3,631.29 | 87013475 | $1,059.48 |
| 87013139 | $183.25 | 87013249 | $2,197.31 | 87013355 | $148.05 | 87013477 | $824.00 |
| 87013140 | $10,631.31 | 87013251 | $1,483.06 | 87013356 | $473.51 | 87013481 | $1,568.00 |
| 87013143 | $2,580.50 | 87013253 | $18,622.80 | 87013362 | $6.48 | 87013483 | $219.21 |
| 87013144 | $51.63 | 87013255 | $4,965.00 | 87013363 | $248.25 | 87013486 | $21,102.65 |
| 87013146 | $100.50 | 87013256 | $2,633.27 | 87013364 | $4,111.30 | 87013488 | $1,007.78 |
| 87013149 | $108.06 | 87013257 | $16,067.97 | 87013367 | $584.13 | 87013491 | $375.75 |
| 87013151 | $601.11 | 87013258 | $2,141.36 | 87013377 | $574.21 | 87013492 | $218.46 |
| 87013153 | $113.20 | 87013259 | $7,849.86 | 87013379 | $436.85 | 87013493 | $224.07 |
| 87013154 | $3,859.25 | 87013260 | $87.59 | 87013380 | $480.63 | 87013496 | $9,681.60 |
| 87013156 | $16,613.56 | 87013262 | $2,386.10 | 87013384 | $27.99 | 87013500 | $13,246.79 |
| 87013157 | $82.90 | 87013263 | $6,841.00 | 87013385 | $19.51 | 87013501 | $56.51 |
| 87013159 | $18,617.89 | 87013264 | $1,712.00 | 87013389 | $139.02 | 87013504 | $6,715.13 |
| 87013161 | $5,976.00 | 87013266 | $16,083.65 | 87013390 | $438.30 | 87013507 | $927.70 |
| 87013163 | $5,025.85 | 87013271 | $981.22 | 87013393 | $33,694.18 | 87013509 | $91.30 |
| 87013169 | $223.06 | 87013273 | $4,619.35 | 87013396 | $2,482.50 | 87013511 | $175.93 |
| 87013171 | $5,455.00 | 87013280 | $37,730.40 | 87013399 | $118.35 | 87013515 | $344.25 |
| 87013174 | $304.99 | 87013281 | $6,998.60 | 87013407 | $1,961.41 | 87013516 | $4,295.07 |
| 87013178 | $1,809.60 | 87013282 | $446.85 | 87013410 | $51.60 | 87013521 | $1,099.50 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87013524 | $388.50 | 87013663 | $847.66 | 87013802 | $158.00 | 87013972 | $926.28 |
| 87013532 | $4,458.50 | 87013667 | $14,923.36 | 87013806 | $2,749.74 | 87013973 | $1,193.00 |
| 87013535 | $1,231.50 | 87013670 | $1,093.00 | 87013808 | $271.88 | 87013975 | $496.37 |
| 87013537 | $8,335.78 | 87013674 | $7,975.00 | 87013821 | $705.61 | 87013981 | $2,289.51 |
| 87013543 | $125.95 | 87013675 | $8,158.60 | 87013822 | $96.00 | 87013984 | $8,975.08 |
| 87013545 | $19,063.00 | 87013676 | $358.80 | 87013823 | $10.64 | 87013986 | $197.61 |
| 87013546 | $10,483.37 | 87013678 | $634.28 | 87013826 | $339.00 | 87013987 | $621.50 |
| 87013547 | $3,782.13 | 87013682 | $509.80 | 87013829 | $12.53 | 87013988 | $298.00 |
| 87013552 | $564.20 | 87013683 | $4,975.55 | 87013830 | $144.90 | 87013991 | $50.50 |
| 87013553 | $112.24 | 87013685 | $2,948.40 | 87013834 | $93.45 | 87013997 | $137.03 |
| 87013555 | $7.33 | 87013686 | $410.50 | 87013835 | $1,983.64 | 87013999 | $620.44 |
| 87013556 | $4,468.19 | 87013688 | $516.36 | 87013844 | $95.30 | 87014006 | $26.20 |
| 87013557 | $899.25 | 87013692 | $1,206.24 | 87013845 | $393.00 | 87014007 | $8,210.00 |
| 87013558 | $16,843.80 | 87013693 | $1,752.82 | 87013848 | $1,172.00 | 87014008 | $319.25 |
| 87013566 | $556.50 | 87013694 | $269.98 | 87013860 | $2,020.95 | 87014010 | $282.16 |
| 87013569 | $1,018.00 | 87013695 | $36.10 | 87013862 | $596.32 | 87014013 | $743.25 |
| 87013573 | $38.76 | 87013696 | $341.15 | 87013864 | $269.64 | 87014014 | $1,043.00 |
| 87013576 | $16,493.93 | 87013703 | $78.20 | 87013866 | $50.47 | 87014015 | $982.00 |
| 87013580 | $5,756.00 | 87013704 | $4,407.00 | 87013870 | $1,083.00 | 87014016 | $1,884.09 |
| 87013581 | $4,965.09 | 87013706 | $64.35 | 87013871 | $2,020.65 | 87014017 | $893.00 |
| 87013583 | $5.09 | 87013711 | $19,860.00 | 87013874 | $1,830.18 | 87014022 | $1,491.50 |
| 87013585 | $640.10 | 87013712 | $908.00 | 87013875 | $37,643.85 | 87014025 | $9,901.50 |
| 87013592 | $92.96 | 87013713 | $1,706.10 | 87013876 | $348.50 | 87014026 | $565.00 |
| 87013597 | $52,668.70 | 87013715 | $363.90 | 87013881 | $1,047.07 | 87014028 | $933.42 |
| 87013598 | $115.44 | 87013717 | $49.65 | 87013883 | $118.11 | 87014038 | $1,258.50 |
| 87013605 | $19,775.28 | 87013730 | $1,309.60 | 87013885 | $1,203.81 | 87014040 | $559.50 |
| 87013607 | $840.71 | 87013735 | $650.96 | 87013889 | $263.00 | 87014045 | $1,986.00 |
| 87013613 | $26,912.25 | 87013749 | $2,189.98 | 87013891 | $3,178.84 | 87014052 | $314.23 |
| 87013619 | $2,268.38 | 87013750 | $316.50 | 87013894 | $501.30 | 87014055 | $49.46 |
| 87013620 | $55.33 | 87013755 | $471.50 | 87013898 | $49.44 | 87014058 | $475.18 |
| 87013624 | $746.02 | 87013762 | $7,630.00 | 87013901 | $27,736.15 | 87014059 | $16,813.25 |
| 87013628 | $9,187.10 | 87013764 | $698.13 | 87013911 | $46.49 | 87014060 | $14,677.38 |
| 87013632 | $85.14 | 87013766 | $8,931.00 | 87013913 | $464.00 | 87014061 | $491.60 |
| 87013634 | $5.06 | 87013767 | $1,013.00 | 87013914 | $59.36 | 87014062 | $4,248.98 |
| 87013636 | $526.29 | 87013768 | $102.90 | 87013917 | $3,764.30 | 87014063 | $109.90 |
| 87013638 | $760.10 | 87013771 | $912.00 | 87013925 | $44.59 | 87014066 | $655.50 |
| 87013639 | $4,819.04 | 87013775 | $566.01 | 87013930 | $886.51 | 87014070 | $39.83 |
| 87013642 | $586.42 | 87013780 | $88.86 | 87013933 | $1,000.73 | 87014072 | $37.91 |
| 87013643 | $1,727.24 | 87013782 | $5,391.68 | 87013937 | $232.00 | 87014074 | $462.40 |
| 87013644 | $10.49 | 87013783 | $1,514.25 | 87013938 | $135.62 | 87014075 | $867.91 |
| 87013647 | $436.92 | 87013784 | $32,205.72 | 87013939 | $1,542.75 | 87014077 | $47.72 |
| 87013649 | $2,579.50 | 87013785 | $1,018.09 | 87013944 | $91.47 | 87014081 | $296.50 |
| 87013651 | $1,942.50 | 87013787 | $370.91 | 87013950 | $2,379.06 | 87014085 | $1,048.57 |
| 87013652 | $4,620.00 | 87013792 | $3,948.00 | 87013965 | $1,420.49 | 87014089 | $422.47 |
| 87013656 | $2,303.11 | 87013797 | $372.23 | 87013970 | $103.25 | 87014090 | $883.50 |
| 87013658 | $17.91 | 87013800 | $997.50 | 87013971 | $13,037.20 | 87014097 | $87.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87014099 | $4,968.75 | 87014239 | $1,861.92 | 87014372 | $504.69 | 87014534 | $8,524.76 |
| 87014101 | $8,189.30 | 87014240 | $987.84 | 87014389 | $287.38 | 87014535 | $993.00 |
| 87014102 | $1,770.00 | 87014242 | $4,965.00 | 87014390 | $54,483.57 | 87014537 | $194.00 |
| 87014103 | $11,070.00 | 87014245 | $461.27 | 87014407 | $984.71 | 87014540 | $577.50 |
| 87014104 | $867.00 | 87014250 | $9,625.20 | 87014408 | $8,187.97 | 87014541 | $376.26 |
| 87014105 | $116.76 | 87014253 | $10,300.00 | 87014409 | $61.10 | 87014542 | $266.00 |
| 87014113 | $260.00 | 87014255 | $17,166.50 | 87014411 | $834.62 | 87014543 | $40.65 |
| 87014114 | $849.77 | 87014257 | $5,765.57 | 87014412 | $2,899.40 | 87014545 | $3,516.63 |
| 87014116 | $49.50 | 87014260 | $20,853.00 | 87014415 | $905.50 | 87014548 | $297.60 |
| 87014120 | $2,287.02 | 87014265 | $2,068.00 | 87014421 | $1,124.00 | 87014555 | $11.18 |
| 87014121 | $313.95 | 87014266 | $2,432.99 | 87014422 | $825.90 | 87014559 | $446.25 |
| 87014127 | $1,152.00 | 87014267 | $303.20 | 87014424 | $934.00 | 87014562 | $126.72 |
| 87014128 | $51.45 | 87014272 | $389.00 | 87014427 | $1,813.74 | 87014569 | $31,950.00 |
| 87014133 | $15,730.04 | 87014274 | $3,960.90 | 87014428 | $6,230.15 | 87014571 | $2,537.00 |
| 87014136 | $927.50 | 87014276 | $879.55 | 87014434 | $4,487.00 | 87014576 | $71.44 |
| 87014138 | $731.31 | 87014278 | $370.20 | 87014435 | $4.20 | 87014577 | $125.18 |
| 87014147 | $43,237.36 | 87014287 | $1,186.68 | 87014436 | $869.76 | 87014579 | $829.00 |
| 87014157 | $477.99 | 87014288 | $489.20 | 87014438 | $300.00 | 87014584 | $793.74 |
| 87014160 | $4,795.73 | 87014292 | $4,628.40 | 87014440 | $1.03 | 87014589 | $2,482.50 |
| 87014161 | $693.00 | 87014294 | $101.15 | 87014441 | $13,771.80 | 87014595 | $297.56 |
| 87014162 | $88.50 | 87014295 | $105.30 | 87014443 | $288.78 | 87014597 | $5,730.00 |
| 87014163 | $8,675.00 | 87014298 | $3,755.00 | 87014449 | $2,743.20 | 87014599 | $459.13 |
| 87014166 | $9.68 | 87014299 | $85,240.00 | 87014450 | $35.80 | 87014603 | $1,099.51 |
| 87014173 | $661.98 | 87014300 | $55.50 | 87014453 | $1,467.00 | 87014604 | $186.90 |
| 87014174 | $6,048.00 | 87014302 | $3,381.00 | 87014459 | $57.20 | 87014620 | $583.60 |
| 87014175 | $18.28 | 87014306 | $116.89 | 87014460 | $605.91 | 87014621 | $3,758.77 |
| 87014178 | $1,740.07 | 87014309 | $27.99 | 87014461 | $251.00 | 87014623 | $17,211.02 |
| 87014180 | $15,858.00 | 87014310 | $2,939.28 | 87014463 | $8,138.35 | 87014627 | $18,058.00 |
| 87014189 | $496.10 | 87014316 | $18,316.25 | 87014474 | $213.05 | 87014628 | $99.30 |
| 87014195 | $765.10 | 87014317 | $597.50 | 87014475 | $200.13 | 87014630 | $144.69 |
| 87014198 | $9.82 | 87014319 | $166.55 | 87014479 | $993.00 | 87014631 | $81.35 |
| 87014205 | $1,067.95 | 87014321 | $22.52 | 87014481 | $722.00 | 87014635 | $75.61 |
| 87014206 | $56.33 | 87014326 | $93.30 | 87014482 | $553.60 | 87014636 | $323.45 |
| 87014213 | $3,324.57 | 87014328 | $235.71 | 87014483 | $495.15 | 87014637 | $12,749.30 |
| 87014214 | $2,220.00 | 87014336 | $9.42 | 87014490 | $1,112.44 | 87014638 | $3,011.05 |
| 87014215 | $47,263.00 | 87014349 | $1,243.00 | 87014491 | $94.08 | 87014644 | $4,819.50 |
| 87014218 | $818.40 | 87014350 | $266.94 | 87014495 | $14,513.59 | 87014650 | $988.15 |
| 87014220 | $144.48 | 87014351 | $10,267.92 | 87014497 | $9.04 | 87014652 | $10,891.40 |
| 87014223 | $8.76 | 87014358 | $9,726.43 | 87014498 | $347.10 | 87014655 | $348.00 |
| 87014226 | $17,807.44 | 87014360 | $786.00 | 87014502 | $747.08 | 87014659 | $308.14 |
| 87014229 | $2,333.41 | 87014361 | $10,544.99 | 87014504 | $829.08 | 87014663 | $15,447.20 |
| 87014233 | $5,678.40 | 87014362 | $5,197.50 | 87014505 | $6,238.40 | 87014664 | $9,500.64 |
| 87014234 | $384.90 | 87014365 | $66.39 | 87014508 | $3,677.21 | 87014665 | $6.86 |
| 87014236 | $654.50 | 87014366 | $56.50 | 87014513 | $1,466.48 | 87014667 | $595.80 |
| 87014237 | $698.97 | 87014368 | $5,445.00 | 87014526 | $990.36 | 87014669 | $2,458.54 |
| 87014238 | $119.98 | 87014369 | $3,170.60 | 87014530 | $2,093.09 | 87014672 | $17,360.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87014673 | $69.51 | 87014786 | $117.87 | 87014890 | $893.00 | 87015032 | $196.43 |
| 87014675 | $194.88 | 87014788 | $1,823.01 | 87014891 | $297.90 | 87015036 | $2,245.21 |
| 87014677 | $251.13 | 87014789 | $976.32 | 87014894 | $23,246.00 | 87015037 | $1,237.37 |
| 87014678 | $9,825.70 | 87014791 | $5,536.10 | 87014895 | $754.12 | 87015038 | $817.00 |
| 87014683 | $8,162.25 | 87014793 | $52.50 | 87014898 | $758.39 | 87015039 | $98.87 |
| 87014685 | $309.32 | 87014798 | $15,325.01 | 87014903 | $2,439.90 | 87015041 | $4,962.53 |
| 87014688 | $844.05 | 87014802 | $413.85 | 87014906 | $1,498.71 | 87015043 | $45.55 |
| 87014689 | $188.13 | 87014807 | $1,400.00 | 87014913 | $82.17 | 87015044 | $424.48 |
| 87014691 | $271.78 | 87014813 | $133.87 | 87014914 | $749.08 | 87015046 | $1,451.43 |
| 87014692 | $890.50 | 87014814 | $590.19 | 87014918 | $93.10 | 87015047 | $98.13 |
| 87014697 | $1,843.46 | 87014817 | $898.88 | 87014920 | $80.72 | 87015050 | $2,265.64 |
| 87014698 | $14.16 | 87014819 | $5,712.00 | 87014926 | $5,488.00 | 87015052 | $10,819.00 |
| 87014702 | $252.78 | 87014820 | $2,443.78 | 87014930 | $4,498.00 | 87015054 | $151.89 |
| 87014705 | $249.60 | 87014821 | $1,032.20 | 87014932 | $1,928.00 | 87015056 | $393.00 |
| 87014713 | $8,940.00 | 87014822 | $5,132.50 | 87014934 | $7.40 | 87015058 | $2,472.61 |
| 87014714 | $155.78 | 87014823 | $129.04 | 87014935 | $182.27 | 87015060 | $8,053.85 |
| 87014716 | $669.25 | 87014825 | $4,956.00 | 87014941 | $68.50 | 87015062 | $1,391.00 |
| 87014717 | $21.01 | 87014828 | $769.46 | 87014942 | $269.55 | 87015067 | $219.30 |
| 87014719 | $2,565.50 | 87014830 | $103.75 | 87014945 | $89.60 | 87015068 | $364.68 |
| 87014724 | $97.76 | 87014834 | $25,615.01 | 87014952 | $139.58 | 87015069 | $99.30 |
| 87014726 | $4.79 | 87014835 | $8,178.05 | 87014953 | $85.05 | 87015070 | $6,541.40 |
| 87014727 | $1,286.92 | 87014837 | $1,239.60 | 87014962 | $673.00 | 87015071 | $229.48 |
| 87014731 | $488.77 | 87014839 | $4,965.00 | 87014968 | $3,490.54 | 87015072 | $356.76 |
| 87014738 | $99.30 | 87014841 | $7,641.52 | 87014970 | $476.35 | 87015073 | $44,088.50 |
| 87014739 | $1,473.80 | 87014843 | $482.00 | 87014973 | $4,334.20 | 87015074 | $1,347.97 |
| 87014740 | $19,580.90 | 87014845 | $287.65 | 87014977 | $14,528.30 | 87015078 | $4,615.00 |
| 87014742 | $2,979.00 | 87014846 | $521.81 | 87014980 | $224.98 | 87015079 | $329.15 |
| 87014743 | $202.08 | 87014847 | $489.00 | 87014982 | $99.09 | 87015080 | $47.57 |
| 87014745 | $491.26 | 87014850 | $136.06 | 87014984 | $1,689.15 | 87015084 | $450.03 |
| 87014747 | $370.76 | 87014852 | $1,112.00 | 87014987 | $7,751.78 | 87015085 | $9,322.60 |
| 87014751 | $3,441.67 | 87014858 | $996.80 | 87014989 | $1,502.59 | 87015089 | $804.15 |
| 87014752 | $620.80 | 87014859 | $199.60 | 87014991 | $6,995.34 | 87015091 | $13,335.99 |
| 87014753 | $1,107.71 | 87014861 | $280.01 | 87014993 | $171.78 | 87015096 | $5,012.00 |
| 87014756 | $3,583.10 | 87014862 | $984.20 | 87014996 | $1,519.60 | 87015101 | $874.50 |
| 87014759 | $52.99 | 87014863 | $393.10 | 87014999 | $202.77 | 87015106 | $17,919.80 |
| 87014760 | $893.00 | 87014864 | $1,191.60 | 87015000 | $835.99 | 87015108 | $962.89 |
| 87014765 | $9,504.96 | 87014866 | $1,772.75 | 87015002 | $244.00 | 87015111 | $55.71 |
| 87014766 | $512.25 | 87014867 | $1,986.00 | 87015003 | $7.33 | 87015115 | $47.33 |
| 87014769 | $2,463.80 | 87014872 | $2,555.26 | 87015004 | $23,355.36 | 87015117 | $9,870.00 |
| 87014772 | $71.94 | 87014877 | $1,716.74 | 87015005 | $687.20 | 87015118 | $993.00 |
| 87014773 | $307.40 | 87014879 | $2,600.65 | 87015006 | $684.25 | 87015121 | $226.80 |
| 87014776 | $3,678.00 | 87014882 | $452.80 | 87015012 | $1,072.40 | 87015125 | $102.90 |
| 87014777 | $18,651.00 | 87014884 | $426.00 | 87015018 | $10,325.00 | 87015126 | $11,030.98 |
| 87014779 | $1,342.61 | 87014886 | $290.75 | 87015020 | $20,154.90 | 87015127 | $36.97 |
| 87014781 | $986.40 | 87014887 | $100,249.50 | 87015026 | $192.36 | 87015130 | $1,787.80 |
| 87014785 | $18,408.96 | 87014889 | $245.30 | 87015029 | $2,577.00 | 87015131 | $271.69 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87015132 | $136.71 | 87015273 | $3,026.72 | 87015427 | $737.50 | 87015555 | $1,469.93 |
| 87015136 | $2,575.11 | 87015279 | $295.71 | 87015429 | $3,494.72 | 87015558 | $8,798.80 |
| 87015139 | $2,128.69 | 87015282 | $1,229.49 | 87015431 | $113.66 | 87015562 | $7,589.65 |
| 87015140 | $8,738.40 | 87015286 | $990.29 | 87015433 | $101.86 | 87015564 | $2,820.00 |
| 87015142 | $109.23 | 87015292 | $540.63 | 87015434 | $289.30 | 87015571 | $2,601.20 |
| 87015148 | $571.53 | 87015297 | $870.96 | 87015438 | $6,920.00 | 87015573 | $66.88 |
| 87015150 | $501.90 | 87015300 | $994.64 | 87015439 | $466.79 | 87015574 | $1,061.76 |
| 87015154 | $290.81 | 87015301 | $1,477.00 | 87015440 | $893.39 | 87015576 | $12,336.30 |
| 87015156 | $127.80 | 87015304 | $573.00 | 87015441 | $29.41 | 87015582 | $483.65 |
| 87015163 | $412.50 | 87015315 | $11,925.00 | 87015442 | $993.00 | 87015584 | $4,786.03 |
| 87015164 | $336.20 | 87015316 | $190.86 | 87015443 | $919.07 | 87015586 | $6,239.70 |
| 87015165 | $1,789.31 | 87015319 | $4,260.00 | 87015446 | $189.96 | 87015594 | $18.62 |
| 87015168 | $28.32 | 87015325 | $4,071.30 | 87015450 | $2,100.00 | 87015598 | $570.00 |
| 87015172 | $198.60 | 87015329 | $7,014.00 | 87015460 | $38.25 | 87015600 | $143.18 |
| 87015173 | $346.05 | 87015331 | $120.10 | 87015463 | $1,744.70 | 87015606 | $2,335.05 |
| 87015176 | $1,493.79 | 87015339 | $933.00 | 87015464 | $6,153.00 | 87015608 | $2,447.78 |
| 87015178 | $5,053.58 | 87015340 | $996.55 | 87015465 | $7,343.89 | 87015617 | $99.30 |
| 87015180 | $4,233.31 | 87015341 | $173.69 | 87015467 | $772.25 | 87015619 | $19.16 |
| 87015182 | $7,307.70 | 87015346 | $132.50 | 87015469 | $308.20 | 87015620 | $89.30 |
| 87015185 | $914.33 | 87015347 | $82.10 | 87015471 | $54.50 | 87015622 | $8,174.00 |
| 87015189 | $39.72 | 87015352 | $24,440.00 | 87015473 | $268.11 | 87015626 | $426.99 |
| 87015190 | $575.00 | 87015357 | $1,939.49 | 87015475 | $1,006.40 | 87015627 | $6,991.91 |
| 87015192 | $1,047.90 | 87015358 | $957.60 | 87015476 | $783.30 | 87015628 | $486.00 |
| 87015193 | $1,078.48 | 87015361 | $2,086.00 | 87015482 | $9,871.33 | 87015631 | $1,103.13 |
| 87015194 | $22,916.25 | 87015362 | $49.60 | 87015493 | $335.49 | 87015636 | $3,564.87 |
| 87015195 | $1,584.00 | 87015363 | $4,946.80 | 87015499 | $870.43 | 87015639 | $1,951.00 |
| 87015198 | $230.37 | 87015369 | $489.95 | 87015502 | $23,177.97 | 87015642 | $46,200.00 |
| 87015200 | $5.18 | 87015370 | $915.00 | 87015508 | $91.85 | 87015643 | $4,000.09 |
| 87015201 | $233.50 | 87015371 | $1,207.56 | 87015509 | $974.68 | 87015652 | $6,743.60 |
| 87015205 | $3,468.50 | 87015379 | $97.50 | 87015511 | $48,202.16 | 87015657 | $19.86 |
| 87015207 | $3,468.30 | 87015380 | $534.00 | 87015512 | $4,232.30 | 87015662 | $297.90 |
| 87015217 | $1,037.75 | 87015386 | $1,706.92 | 87015514 | $189.90 | 87015668 | $99.30 |
| 87015218 | $4,280.00 | 87015387 | $2,202.43 | 87015515 | $229.54 | 87015670 | $128.27 |
| 87015232 | $98.77 | 87015389 | $440.46 | 87015517 | $633.60 | 87015671 | $216.12 |
| 87015233 | $576.26 | 87015390 | $1,994.20 | 87015519 | $1,011.20 | 87015673 | $9.30 |
| 87015239 | $4,166.00 | 87015392 | $335.35 | 87015524 | $1,489.05 | 87015674 | $1,120.99 |
| 87015242 | $106.85 | 87015396 | $3,812.50 | 87015526 | $961.50 | 87015676 | $11,661.75 |
| 87015243 | $1,055.00 | 87015403 | $1,337.22 | 87015527 | $980.48 | 87015681 | $9,135.70 |
| 87015246 | $1,904.00 | 87015405 | $9,265.00 | 87015529 | $3,922.60 | 87015687 | $286.34 |
| 87015256 | $72,281.75 | 87015407 | $9,914.60 | 87015530 | $2,637.50 | 87015688 | $3,228.00 |
| 87015258 | $478.20 | 87015412 | $3,227.25 | 87015536 | $44,046.32 | 87015689 | $10.41 |
| 87015259 | $2,007.00 | 87015414 | $99.30 | 87015543 | $76.10 | 87015691 | $2,065.00 |
| 87015264 | $1,239.50 | 87015419 | $1,688.10 | 87015546 | $247.97 | 87015694 | $9.95 |
| 87015268 | $607.95 | 87015420 | $1,560.00 | 87015549 | $2,195.58 | 87015696 | $94.27 |
| 87015269 | $25,258.80 | 87015424 | $1,463.13 | 87015550 | $677.59 | 87015698 | $5,954.90 |
| 87015270 | $494.92 | 87015425 | $12,307.67 | 87015554 | $1,801.49 | 87015701 | $36.05 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87015703 | $44.98 | 87015834 | $904.82 | 87015942 | $633.50 | 87016053 | $61.90 |
| 87015704 | $7,987.00 | 87015835 | $126.40 | 87015944 | $37,874.22 | 87016054 | $7,985.52 |
| 87015708 | $911.20 | 87015842 | $993.00 | 87015945 | $549.02 | 87016056 | $18.34 |
| 87015709 | $15.02 | 87015844 | $226.95 | 87015950 | $9,877.90 | 87016057 | $182.84 |
| 87015712 | $12.15 | 87015845 | $1,079.23 | 87015952 | $823.50 | 87016058 | $36.88 |
| 87015715 | $164.70 | 87015847 | $885.57 | 87015953 | $2,178.71 | 87016060 | $923.82 |
| 87015720 | $2,169.50 | 87015851 | $178.50 | 87015954 | $9,952.37 | 87016061 | $225.18 |
| 87015721 | $840.03 | 87015852 | $987.60 | 87015956 | $41.96 | 87016062 | $198.60 |
| 87015726 | $688.45 | 87015855 | $332.74 | 87015958 | $576.90 | 87016067 | $595.80 |
| 87015727 | $1,874.96 | 87015857 | $20,809.07 | 87015963 | $2,428.27 | 87016070 | $356.75 |
| 87015730 | $619.87 | 87015860 | $88.30 | 87015964 | $9,117.00 | 87016073 | $70.84 |
| 87015732 | $29.79 | 87015862 | $2,319.50 | 87015970 | $681.00 | 87016077 | $5,056.00 |
| 87015733 | $1,243.20 | 87015868 | $993.00 | 87015973 | $129.09 | 87016079 | $4,965.00 |
| 87015734 | $370.06 | 87015869 | $118.65 | 87015974 | $104.30 | 87016080 | $2,537.45 |
| 87015739 | $1.59 | 87015871 | $854.35 | 87015980 | $472.77 | 87016081 | $1,899.75 |
| 87015740 | $4,501.79 | 87015873 | $166.80 | 87015983 | $3,765.44 | 87016093 | $1,003.20 |
| 87015743 | $148.95 | 87015874 | $142.11 | 87015985 | $9,838.60 | 87016095 | $1,035.18 |
| 87015747 | $300.74 | 87015876 | $46.58 | 87015987 | $506.50 | 87016100 | $2,028.26 |
| 87015748 | $1,119.50 | 87015880 | $695.95 | 87015988 | $2,146.00 | 87016102 | $5,941.89 |
| 87015749 | $48.37 | 87015885 | $66.97 | 87015989 | $265.95 | 87016108 | $10,794.45 |
| 87015750 | $4,948.53 | 87015887 | $19,531.62 | 87015990 | $1,947.50 | 87016113 | $995.49 |
| 87015754 | $1,100.50 | 87015888 | $7,621.20 | 87015995 | $145.20 | 87016116 | $357.48 |
| 87015755 | $1,801.49 | 87015892 | $1,975.78 | 87015996 | $536.25 | 87016118 | $2,681.10 |
| 87015758 | $2,555.50 | 87015893 | $886.00 | 87015998 | $1,249.00 | 87016119 | $9,921.40 |
| 87015759 | $995.49 | 87015894 | $8,314.92 | 87016000 | $29,961.00 | 87016120 | $25.32 |
| 87015775 | $2,914.00 | 87015895 | $396.50 | 87016003 | $2,145.00 | 87016123 | $1,205.20 |
| 87015776 | $327.69 | 87015902 | $107.70 | 87016004 | $1,490.22 | 87016124 | $245.05 |
| 87015786 | $4,711.00 | 87015903 | $976.02 | 87016006 | $7,371.40 | 87016126 | $10,017.10 |
| 87015788 | $5,958.00 | 87015908 | $462.20 | 87016007 | $3,972.92 | 87016139 | $163.85 |
| 87015789 | $100.73 | 87015910 | $947.01 | 87016010 | $686.25 | 87016142 | $440.57 |
| 87015797 | $1,749.32 | 87015911 | $184.91 | 87016011 | $130.50 | 87016143 | $801.19 |
| 87015799 | $90.00 | 87015912 | $344.45 | 87016014 | $991.89 | 87016148 | $12,865.00 |
| 87015801 | $919.70 | 87015913 | $2,000.00 | 87016019 | $507.50 | 87016153 | $53.28 |
| 87015802 | $98.93 | 87015914 | $1,776.51 | 87016023 | $65.68 | 87016163 | $4,940.96 |
| 87015804 | $373.14 | 87015915 | $9,045.56 | 87016024 | $248.25 | 87016164 | $22,351.69 |
| 87015806 | $5,370.00 | 87015916 | $282.67 | 87016025 | $326.28 | 87016169 | $1,291.68 |
| 87015807 | $1,630.00 | 87015917 | $4,678.66 | 87016031 | $331.05 | 87016172 | $17.49 |
| 87015809 | $4,965.15 | 87015919 | $2,497.35 | 87016039 | $534.58 | 87016176 | $363.20 |
| 87015818 | $502.80 | 87015921 | $748.72 | 87016041 | $1,619.08 | 87016179 | $353.40 |
| 87015822 | $1,205.99 | 87015924 | $2,564.00 | 87016045 | $25,181.73 | 87016180 | $1,388.00 |
| 87015823 | $1,238.00 | 87015930 | $44.22 | 87016046 | $476.11 | 87016182 | $343.35 |
| 87015824 | $93,906.00 | 87015931 | $9,854.04 | 87016047 | $3,710.25 | 87016184 | $866.15 |
| 87015826 | $91.17 | 87015932 | $410.13 | 87016048 | $1,186.29 | 87016187 | $101.88 |
| 87015827 | $484.49 | 87015934 | $522.44 | 87016049 | $922.60 | 87016188 | $697.75 |
| 87015829 | $151.18 | 87015940 | $32,220.00 | 87016050 | $5,698.61 | 87016190 | $2,204.55 |
| 87015831 | $1,195.91 | 87015941 | $1,660.00 | 87016051 | $93.30 | 87016191 | $1,825.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87016198 | $1,017.88 | 87016323 | $685.66 | 87016441 | $2,250.00 | 87016560 | $151.05 |
| 87016200 | $7,920.00 | 87016324 | $496.50 | 87016443 | $278.78 | 87016561 | $209.30 |
| 87016201 | $794.40 | 87016328 | $993.00 | 87016446 | $993.00 | 87016562 | $125.69 |
| 87016204 | $55.76 | 87016331 | $89.64 | 87016450 | $9,930.00 | 87016567 | $1,322.07 |
| 87016206 | $284.92 | 87016332 | $555.25 | 87016453 | $993.06 | 87016570 | $2,097.50 |
| 87016211 | $677.50 | 87016335 | $2,823.22 | 87016456 | $5,932.78 | 87016571 | $5,679.73 |
| 87016214 | $410.71 | 87016336 | $7,600.00 | 87016457 | $34.90 | 87016577 | $12,830.20 |
| 87016220 | $897.99 | 87016339 | $3,005.46 | 87016459 | $2,231.04 | 87016581 | $626.40 |
| 87016223 | $1,221.10 | 87016341 | $8,930.00 | 87016462 | $2,195.58 | 87016582 | $121.00 |
| 87016224 | $60.09 | 87016343 | $2,415.00 | 87016464 | $1,930.47 | 87016584 | $876.43 |
| 87016229 | $1,343.00 | 87016347 | $1,718.82 | 87016465 | $624.85 | 87016585 | $15,539.80 |
| 87016233 | $1,272.58 | 87016348 | $794.34 | 87016466 | $7,932.70 | 87016586 | $69.51 |
| 87016235 | $1,027.68 | 87016353 | $6,554.01 | 87016468 | $67.12 | 87016590 | $9,063.83 |
| 87016236 | $4,933.60 | 87016355 | $450.42 | 87016471 | $5,588.26 | 87016596 | $103.99 |
| 87016237 | $204.20 | 87016357 | $295.90 | 87016472 | $12.53 | 87016597 | $609.99 |
| 87016238 | $479.52 | 87016359 | $4,590.00 | 87016475 | $583.00 | 87016598 | $7,020.00 |
| 87016239 | $247.90 | 87016360 | $71.45 | 87016478 | $496.50 | 87016599 | $53.00 |
| 87016243 | $15.56 | 87016364 | $9,386.90 | 87016492 | $247.64 | 87016600 | $1,484.15 |
| 87016244 | $2,052.00 | 87016368 | $2,454.25 | 87016495 | $320.07 | 87016603 | $187.25 |
| 87016247 | $5,564.11 | 87016370 | $401.34 | 87016500 | $4,854.00 | 87016606 | $488.48 |
| 87016248 | $568.63 | 87016373 | $1,986.00 | 87016502 | $1,120.00 | 87016608 | $88.50 |
| 87016254 | $198.60 | 87016377 | $612.00 | 87016505 | $633.11 | 87016609 | $606.00 |
| 87016255 | $705.58 | 87016379 | $17,995.81 | 87016509 | $746.90 | 87016611 | $89.30 |
| 87016258 | $31.09 | 87016381 | $53.02 | 87016511 | $91.81 | 87016614 | $581.60 |
| 87016259 | $4,880.00 | 87016382 | $147.56 | 87016512 | $1,178.71 | 87016615 | $405.01 |
| 87016260 | $3,522.00 | 87016383 | $873.00 | 87016518 | $1,299.52 | 87016616 | $4,697.15 |
| 87016263 | $531.85 | 87016386 | $9,180.00 | 87016522 | $2,381.15 | 87016617 | $440.46 |
| 87016264 | $1,493.25 | 87016387 | $1,986.00 | 87016523 | $971.59 | 87016620 | $11.03 |
| 87016267 | $1,696.32 | 87016389 | $197.92 | 87016524 | $17,010.00 | 87016621 | $21.16 |
| 87016272 | $1,112.95 | 87016390 | $14.45 | 87016525 | $4,908.75 | 87016627 | $139.02 |
| 87016274 | $1,914.96 | 87016393 | $33.56 | 87016527 | $29,730.00 | 87016631 | $404.25 |
| 87016276 | $3,719.62 | 87016395 | $2,752.50 | 87016529 | $6,156.03 | 87016634 | $265.68 |
| 87016277 | $2,480.96 | 87016398 | $3,737.96 | 87016531 | $755.85 | 87016639 | $11.00 |
| 87016281 | $604.81 | 87016400 | $1,141.11 | 87016533 | $2,968.42 | 87016641 | $14,995.90 |
| 87016284 | $517.56 | 87016401 | $15,541.41 | 87016537 | $8.80 | 87016644 | $36,454.74 |
| 87016288 | $1,299.95 | 87016403 | $132.15 | 87016539 | $986.16 | 87016646 | $128.37 |
| 87016292 | $2,840.00 | 87016406 | $11,440.53 | 87016543 | $10.49 | 87016648 | $96.38 |
| 87016293 | $25,740.91 | 87016409 | $944.66 | 87016548 | $376.62 | 87016654 | $889.00 |
| 87016299 | $31.38 | 87016411 | $79.40 | 87016550 | $22,823.39 | 87016655 | $1,071.60 |
| 87016303 | $652.50 | 87016412 | $158.65 | 87016551 | $268.77 | 87016656 | $1,092.25 |
| 87016304 | $43.35 | 87016413 | $244.94 | 87016552 | $909.75 | 87016657 | $99.30 |
| 87016305 | $31.04 | 87016427 | $409.41 | 87016554 | $370.85 | 87016658 | $1,028.85 |
| 87016316 | $825.15 | 87016431 | $638.12 | 87016556 | $1,081.63 | 87016661 | $8,662.34 |
| 87016317 | $1,261.00 | 87016436 | $3,177.00 | 87016557 | $773.60 | 87016667 | $146.92 |
| 87016319 | $50.30 | 87016439 | $929.00 | 87016558 | $26,811.00 | 87016671 | $4,429.74 |
| 87016321 | $1,790.00 | 87016440 | $87.90 | 87016559 | $3,020.00 | 87016678 | $6.38 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87016682 | $1,055.84 | 87016821 | $937.61 | 87016971 | $4,158.34 | 87017085 | $1,571.80 |
| 87016686 | $153.40 | 87016822 | $409.72 | 87016972 | $429.84 | 87017088 | $925.00 |
| 87016688 | $8,738.40 | 87016823 | $252.70 | 87016973 | $372.07 | 87017093 | $2,079.00 |
| 87016689 | $1.16 | 87016826 | $686.28 | 87016976 | $233.74 | 87017095 | $10,208.04 |
| 87016692 | $2,316.30 | 87016828 | $326.00 | 87016979 | $11,637.96 | 87017097 | $13,867.00 |
| 87016696 | $1,786.00 | 87016829 | $5,553.09 | 87016983 | $899.09 | 87017099 | $1,041.00 |
| 87016706 | $34.91 | 87016836 | $3,665.00 | 87016984 | $2,736.55 | 87017101 | $15,343.00 |
| 87016707 | $52.71 | 87016839 | $838.31 | 87016987 | $2,974.40 | 87017105 | $60.00 |
| 87016717 | $287.97 | 87016841 | $7,330.50 | 87016991 | $9,935.25 | 87017108 | $14,610.00 |
| 87016722 | $2,470.45 | 87016842 | $3,848.26 | 87016992 | $259.00 | 87017110 | $377.98 |
| 87016723 | $71.66 | 87016844 | $596.50 | 87017001 | $26,370.00 | 87017111 | $3,068.15 |
| 87016725 | $510.90 | 87016849 | $1,530.86 | 87017003 | $20.98 | 87017112 | $8,546.60 |
| 87016726 | $265.00 | 87016853 | $218.59 | 87017008 | $16.58 | 87017113 | $596.58 |
| 87016728 | $1,043.00 | 87016857 | $95.04 | 87017009 | $948.00 | 87017116 | $4,143.00 |
| 87016732 | $19.86 | 87016865 | $2,504.57 | 87017013 | $287.48 | 87017117 | $3,752.57 |
| 87016734 | $2,603.03 | 87016870 | $366.50 | 87017014 | $6.39 | 87017119 | $533.61 |
| 87016744 | $939.85 | 87016872 | $43.91 | 87017015 | $1,020.49 | 87017120 | $1,243.00 |
| 87016748 | $2,834.52 | 87016874 | $5,340.56 | 87017016 | $8.82 | 87017123 | $979.88 |
| 87016749 | $4,414.70 | 87016878 | $889.50 | 87017017 | $2,294.95 | 87017124 | $15,514.40 |
| 87016750 | $66.48 | 87016879 | $58.96 | 87017018 | $2,667.01 | 87017125 | $313.38 |
| 87016752 | $9,702.00 | 87016887 | $1,668.24 | 87017024 | $9.45 | 87017134 | $2,055.51 |
| 87016757 | $1,280.76 | 87016888 | $649.50 | 87017025 | $193.83 | 87017135 | $8.26 |
| 87016758 | $1,925.00 | 87016890 | $10.06 | 87017030 | $25,361.80 | 87017136 | $1,023.00 |
| 87016761 | $687.43 | 87016891 | $1,470.30 | 87017032 | $855.40 | 87017139 | $36.66 |
| 87016762 | $6,080.00 | 87016893 | $9,940.35 | 87017035 | $1,226.70 | 87017140 | $49.65 |
| 87016764 | $148.95 | 87016894 | $1,882.90 | 87017037 | $374.40 | 87017145 | $9.92 |
| 87016778 | $2,531.47 | 87016900 | $1,015.00 | 87017039 | $526.29 | 87017149 | $74.75 |
| 87016780 | $2,011.00 | 87016902 | $3,327.50 | 87017041 | $1,006.00 | 87017151 | $4,488.36 |
| 87016781 | $309.00 | 87016904 | $6,895.00 | 87017045 | $10.04 | 87017154 | $35.68 |
| 87016782 | $21,479.00 | 87016906 | $2,191.54 | 87017049 | $12,530.80 | 87017155 | $245.12 |
| 87016784 | $84.00 | 87016911 | $53.46 | 87017050 | $401.64 | 87017165 | $232.99 |
| 87016787 | $101.77 | 87016915 | $1,752.00 | 87017052 | $49.65 | 87017179 | $913.80 |
| 87016790 | $49.08 | 87016916 | $1,981.00 | 87017054 | $1,824.00 | 87017184 | $3,525.00 |
| 87016794 | $328,519.61 | 87016917 | $2,694.00 | 87017055 | $1,108.50 | 87017188 | $988.98 |
| 87016797 | $2,372.00 | 87016920 | $8,765.00 | 87017058 | $8,785.00 | 87017191 | $50.10 |
| 87016799 | $495.85 | 87016922 | $1,096.57 | 87017061 | $4,205.44 | 87017195 | $3,088.50 |
| 87016800 | $1,076.88 | 87016923 | $3,441.56 | 87017062 | $88.70 | 87017197 | $744.75 |
| 87016802 | $168.60 | 87016924 | $4,918.36 | 87017064 | $3,190.00 | 87017198 | $118.45 |
| 87016809 | $2,463.77 | 87016932 | $15,108.92 | 87017066 | $59.15 | 87017199 | $78.40 |
| 87016810 | $914.50 | 87016936 | $335.07 | 87017068 | $1,257.40 | 87017201 | $1,467.75 |
| 87016811 | $3,455.50 | 87016941 | $46.08 | 87017069 | $1,486.00 | 87017202 | $47,057.76 |
| 87016815 | $113.13 | 87016951 | $18.08 | 87017071 | $339.00 | 87017205 | $1,331.00 |
| 87016816 | $112.89 | 87016958 | $1,378.66 | 87017074 | $244.50 | 87017207 | $99.30 |
| 87016818 | $29,191.98 | 87016960 | $703.14 | 87017076 | $12.81 | 87017209 | $254.08 |
| 87016819 | $1,593.83 | 87016964 | $544.75 | 87017079 | $261.15 | 87017213 | $15,461.47 |
| 87016820 | $3,940.51 | 87016968 | $1,236.34 | 87017081 | $1,686.00 | 87017214 | $933.00 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87017217 | $5,093.76 | 87017343 | $803.63 | 87017477 | $252.80 | 87017849 | $2,588.90 |
| 87017218 | $10,230.00 | 87017344 | $787.25 | 87017478 | $744.75 | 87017850 | $1,234.05 |
| 87017219 | $119.16 | 87017345 | $2,694.90 | 87017481 | $793.00 | 87017851 | $108.71 |
| 87017224 | $2,289.41 | 87017349 | $217.60 | 87017484 | $21,160.50 | 87017855 | $95.94 |
| 87017228 | $601.50 | 87017351 | $961.16 | 87017489 | $2,004.00 | 87017857 | $4,880.05 |
| 87017233 | $989.90 | 87017352 | $6,528.00 | 87017496 | $432.38 | 87017858 | $9,574.20 |
| 87017234 | $35,499.00 | 87017356 | $2,471.00 | 87017498 | $870.00 | 87017859 | $637.00 |
| 87017236 | $59.58 | 87017357 | $10,004.60 | 87017503 | $8.87 | 87017860 | $424.92 |
| 87017238 | $21.06 | 87017360 | $27.27 | 87017505 | $19.93 | 87017863 | $95.16 |
| 87017240 | $642.75 | 87017364 | $5,221.50 | 87017511 | $435.70 | 87017864 | $107.72 |
| 87017241 | $8.60 | 87017366 | $2,360.10 | 87017512 | $915.76 | 87017865 | $1,078.56 |
| 87017242 | $30,048.10 | 87017367 | $185.70 | 87017514 | $85.10 | 87017877 | $866.23 |
| 87017243 | $2,655.00 | 87017371 | $705.60 | 87017515 | $4,939.65 | 87017880 | $145.95 |
| 87017245 | $490.59 | 87017374 | $135.00 | 87017516 | $116.65 | 87017882 | $778.17 |
| 87017247 | $3.19 | 87017377 | $1,021.60 | 87017792 | $360.71 | 87017883 | $415.28 |
| 87017248 | $138.72 | 87017380 | $115.50 | 87017793 | $1,240.00 | 87017884 | $893.02 |
| 87017250 | $135.50 | 87017382 | $118.00 | 87017794 | $254.56 | 87017885 | $9,930.00 |
| 87017251 | $407.76 | 87017385 | $779.40 | 87017795 | $3,092.17 | 87017886 | $181.45 |
| 87017252 | $395.60 | 87017388 | $218.31 | 87017796 | $7,571.69 | 87017888 | $1,190.00 |
| 87017256 | $136.32 | 87017389 | $1,498.63 | 87017797 | $692.70 | 87017889 | $244.68 |
| 87017260 | $4,528.45 | 87017390 | $39.72 | 87017798 | $677.14 | 87017890 | $477.64 |
| 87017263 | $178.20 | 87017394 | $398.65 | 87017799 | $442.41 | 87017891 | $2,116.03 |
| 87017265 | $954.55 | 87017397 | $195.88 | 87017800 | $1,793.12 | 87017893 | $1,135.19 |
| 87017273 | $17,002.50 | 87017398 | $81.94 | 87017801 | $565.96 | 87017894 | $424.32 |
| 87017274 | $879.31 | 87017399 | $17.33 | 87017802 | $522.58 | 87017895 | $396.56 |
| 87017275 | $689.39 | 87017404 | $127.68 | 87017803 | $1,083.63 | 87017897 | $2,317.33 |
| 87017278 | $1,017.75 | 87017408 | $2,085.30 | 87017804 | $1,599.47 | 87017899 | $4,760.20 |
| 87017279 | $93.80 | 87017411 | $5,529.86 | 87017805 | $4,023.40 | 87017902 | $787.90 |
| 87017286 | $111.85 | 87017414 | $51.85 | 87017806 | $619.36 | 87017904 | $4,101.13 |
| 87017287 | $895.00 | 87017418 | $446.85 | 87017807 | $435.19 | 87017905 | $3,423.57 |
| 87017292 | $296.00 | 87017422 | $978.50 | 87017811 | $155.50 | 87017907 | $80.46 |
| 87017294 | $297.90 | 87017424 | $572.49 | 87017813 | $394.89 | 87017910 | $239.80 |
| 87017295 | $46.66 | 87017431 | $880.71 | 87017815 | $862.97 | 87017912 | $236.68 |
| 87017298 | $1,082.64 | 87017438 | $17.90 | 87017817 | $150.68 | 87017913 | $12,293.47 |
| 87017303 | $3,581.28 | 87017442 | $478.00 | 87017818 | $150.68 | 87017914 | $867.82 |
| 87017304 | $82.63 | 87017443 | $31,565.00 | 87017819 | $3,127.42 | 87017916 | $804.24 |
| 87017312 | $1,986.00 | 87017446 | $69.51 | 87017820 | $270.87 | 87017919 | $48,148.50 |
| 87017313 | $1,806.70 | 87017447 | $291.26 | 87017821 | $9,809.30 | 87017921 | $37,973.30 |
| 87017316 | $38.52 | 87017454 | $5,353.59 | 87017822 | $7,085.00 | 87017923 | $5,584.60 |
| 87017318 | $807.40 | 87017455 | $30,452.60 | 87017824 | $9,737.40 | 87017926 | $11,713.60 |
| 87017322 | $750.49 | 87017461 | $492.08 | 87017834 | $297.47 | 87017956 | $3,590.01 |
| 87017324 | $9.93 | 87017462 | $1.86 | 87017835 | $53.55 | 87017960 | $538.48 |
| 87017325 | $5,689.11 | 87017463 | $132.00 | 87017836 | $78.58 | 87017967 | $92.81 |
| 87017328 | $296.70 | 87017464 | $397.20 | 87017839 | $292.55 | 87017973 | $1,037.00 |
| 87017330 | $1,890.00 | 87017465 | $155.70 | 87017843 | $991.98 | 87017990 | $4,785.38 |
| 87017332 | $2,238.75 | 87017467 | $20.77 | 87017848 | $5,749.50 | 87017991 | $65.63 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87018003 | $1,945.62 | 87018601 | $95.85 | 87019154 | $889.00 | 87019751 | $477.67 |
| 87018090 | $3.33 | 87018603 | $59.28 | 87019156 | $21,662.88 | 87019753 | $946.31 |
| 87018105 | $1,224.62 | 87018610 | $2,204.70 | 87019161 | $351.60 | 87019755 | $4,979.76 |
| 87018129 | $873.00 | 87018624 | $684.28 | 87019198 | $470.50 | 87019756 | $432.03 |
| 87018131 | $26.46 | 87018626 | $4,491.62 | 87019200 | $18,061.82 | 87019760 | $14,317.53 |
| 87018147 | $549.00 | 87018630 | $1,976.34 | 87019225 | $336.28 | 87019770 | $1,235.08 |
| 87018171 | $81.42 | 87018631 | $76.56 | 87019226 | $151.94 | 87019771 | $812.84 |
| 87018186 | $906.83 | 87018655 | $8,954.22 | 87019231 | $248.22 | 87019773 | $936.75 |
| 87018189 | $54.15 | 87018658 | $776.55 | 87019235 | $12,552.50 | 87019775 | $349.99 |
| 87018198 | $12,936.21 | 87018659 | $87.85 | 87019262 | $4,267.10 | 87019776 | $705.58 |
| 87018280 | $4,264.77 | 87018671 | $19,491.20 | 87019277 | $1,156.48 | 87019781 | $75.87 |
| 87018299 | $72.23 | 87018697 | $143.52 | 87019287 | $941.29 | 87019782 | $765.81 |
| 87018306 | $1,377.75 | 87018708 | $36,889.52 | 87019301 | $443.00 | 87019783 | $291.80 |
| 87018347 | $13,218.21 | 87018713 | $3,206.21 | 87019321 | $1,945.08 | 87019785 | $2,385.65 |
| 87018363 | $6.32 | 87018747 | $5,821.90 | 87019326 | $926.99 | 87019786 | $13,785.38 |
| 87018371 | $20.52 | 87018774 | $2,897.45 | 87019334 | $878.70 | 87019788 | $113.00 |
| 87018423 | $130.90 | 87018814 | $90.49 | 87019341 | $97.02 | 87019800 | $3,797.20 |
| 87018445 | $117.24 | 87018822 | $1,988.14 | 87019349 | $9,180.00 | 87019816 | $10.64 |
| 87018467 | $3,509.16 | 87018829 | $1,372.88 | 87019359 | $2,169.05 | 87019832 | $60.66 |
| 87018473 | $22.74 | 87018869 | $881.96 | 87019372 | $43,716.64 | 87019833 | $1,603.00 |
| 87018480 | $113.26 | 87018882 | $17.49 | 87019402 | $94.20 | 87019843 | $304.98 |
| 87018484 | $684.42 | 87018896 | $3,780.21 | 87019410 | $673.63 | 87019848 | $11,321.12 |
| 87018487 | $133.65 | 87018900 | $10,697.33 | 87019415 | $9,800.00 | 87019869 | $793.78 |
| 87018488 | $6,448.22 | 87018907 | $188.98 | 87019442 | $372.11 | 87019873 | $3,479.81 |
| 87018490 | $138.06 | 87018908 | $3,010.31 | 87019476 | $1,031.51 | 87019884 | $1,748.00 |
| 87018492 | $489.09 | 87018916 | $27,301.09 | 87019490 | $993.83 | 87019892 | $691.30 |
| 87018496 | $720.46 | 87018917 | $8.48 | 87019497 | $57,359.40 | 87019918 | $1,005.00 |
| 87018502 | $36.73 | 87018934 | $16,829.80 | 87019517 | $323.80 | 87019933 | $16.60 |
| 87018521 | $472.50 | 87018944 | $469.60 | 87019597 | $5,724.95 | 87019945 | $9.36 |
| 87018528 | $5.50 | 87018958 | $19,408.92 | 87019626 | $157.09 | 87019946 | $3,815.91 |
| 87018533 | $369.00 | 87018966 | $1,343.35 | 87019633 | $351.60 | 87019983 | $220.81 |
| 87018542 | $8.94 | 87018979 | $351.60 | 87019638 | $2,902.37 | 87019994 | $1,169.40 |
| 87018553 | $53.38 | 87019009 | $9.84 | 87019643 | $2,006.10 | 87019999 | $14,395.00 |
| 87018571 | $267.50 | 87019022 | $3,640.07 | 87019651 | $7,475.00 | 87020006 | $993.80 |
| 87018577 | $473.68 | 87019032 | $737.95 | 87019655 | $192.80 | 87020008 | $1,847.87 |
| 87018580 | $4,620.55 | 87019077 | $3,835.31 | 87019656 | $301.93 | 87020014 | $466.40 |
| 87018581 | $104.55 | 87019078 | $1,018.94 | 87019685 | $289.47 | 87020018 | $75.81 |
| 87018583 | $4,851.44 | 87019081 | $17.77 | 87019736 | $14,723.71 | 87020027 | $1,656.31 |
| 87018585 | $346.27 | 87019091 | $44.05 | 87019738 | $342.61 | 87020067 | $66.45 |
| 87018588 | $18.85 | 87019103 | $278,174.00 | 87019739 | $1,460.90 | 87020072 | $3.37 |
| 87018589 | $1,532.88 | 87019120 | $3,069.21 | 87019740 | $102.96 | 87020082 | $328.90 |
| 87018590 | $7.83 | 87019126 | $976.88 | 87019741 | $210.79 | 87020089 | $1,134.00 |
| 87018591 | $344.48 | 87019129 | $5,384.80 | 87019742 | $72.67 | 87020099 | $104.04 |
| 87018594 | $360.00 | 87019133 | $44.59 | 87019745 | $335.80 | 87020111 | $5.93 |
| 87018596 | $348.00 | 87019134 | $1,755.60 | 87019748 | $20,980.00 | 87020123 | $11.22 |
| 87018597 | $92.86 | 87019143 | $3,315.72 | 87019749 | $42,422.75 | 87020140 | $1,489.37 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87020147 | $35.20 | 87020717 | $979.24 | 87020896 | $737.40 | 87021428 | $16.42 |
| 87020191 | $870.00 | 87020722 | $214.88 | 87020898 | $98.25 | 87021450 | $13,161.61 |
| 87020197 | $626.21 | 87020770 | $293.83 | 87020912 | $3,221.16 | 87021452 | $74.91 |
| 87020210 | $1,656.00 | 87020773 | $656.86 | 87020926 | $846.50 | 87021455 | $1,085.78 |
| 87020213 | $1,708.98 | 87020774 | $160.75 | 87020965 | $41.01 | 87021456 | $5,359.74 |
| 87020215 | $2,175.06 | 87020775 | $1,337.53 | 87021001 | $3,627.53 | 87021458 | $29,344.80 |
| 87020217 | $1,227.72 | 87020776 | $841.23 | 87021007 | $158.66 | 87021461 | $319.13 |
| 87020220 | $55.42 | 87020777 | $32,662.84 | 87021018 | $85.95 | 87021462 | $468.71 |
| 87020225 | $986.75 | 87020778 | $1,091.08 | 87021022 | $133.47 | 87021463 | $719.67 |
| 87020227 | $7,169.93 | 87020779 | $382.03 | 87021024 | $90.13 | 87021464 | $72.96 |
| 87020232 | $4,332.50 | 87020781 | $651.51 | 87021031 | $14.31 | 87021476 | $179.19 |
| 87020245 | $269.73 | 87020784 | $1,021.50 | 87021035 | $3,942.94 | 87021482 | $23.52 |
| 87020257 | $90.07 | 87020786 | $1,467.43 | 87021043 | $2.33 | 87021485 | $41,137.17 |
| 87020267 | $13,280.23 | 87020787 | $1,007.06 | 87021044 | $308.70 | 87021505 | $8,054.32 |
| 87020282 | $8.56 | 87020788 | $199.31 | 87021051 | $7,113.02 | 87021526 | $1,985.40 |
| 87020295 | $33.84 | 87020790 | $167.77 | 87021054 | $139.30 | 87021531 | $11.98 |
| 87020306 | $5,949.62 | 87020791 | $247.51 | 87021057 | $1,033.36 | 87021542 | $979.87 |
| 87020308 | $101.70 | 87020792 | $294.03 | 87021062 | $5,159.50 | 87021552 | $5.71 |
| 87020310 | $510.15 | 87020793 | $638.77 | 87021063 | $46.80 | 87021560 | $171.00 |
| 87020313 | $137.52 | 87020794 | $325.54 | 87021077 | $933.30 | 87021576 | $89.35 |
| 87020316 | $1,563.94 | 87020798 | $86.73 | 87021114 | $1,888.56 | 87021581 | $861.00 |
| 87020317 | $3,692.50 | 87020800 | $82.16 | 87021115 | $1,180.73 | 87021586 | $17,326.64 |
| 87020319 | $208.08 | 87020801 | $1,636.94 | 87021117 | $84.80 | 87021591 | $8,262.50 |
| 87020339 | $21,221.52 | 87020802 | $1,434.83 | 87021132 | $509.29 | 87021593 | $214.00 |
| 87020349 | $103.80 | 87020808 | $44,345.00 | 87021135 | $52.99 | 87021598 | $41.25 |
| 87020361 | $438.25 | 87020811 | $819.38 | 87021147 | $657.50 | 87021599 | $443.85 |
| 87020380 | $833.91 | 87020812 | $908.08 | 87021148 | $260.93 | 87021618 | $4,273.58 |
| 87020384 | $67.92 | 87020814 | $210.20 | 87021194 | $33.25 | 87021649 | $5,524.60 |
| 87020390 | $25.91 | 87020816 | $843.96 | 87021195 | $341.33 | 87021653 | $510.71 |
| 87020400 | $720.58 | 87020819 | $388.74 | 87021196 | $29.07 | 87021712 | $8,696.61 |
| 87020404 | $160.16 | 87020821 | $1,382.62 | 87021212 | $1,862.45 | 87021721 | $8.70 |
| 87020428 | $865.63 | 87020830 | $622.59 | 87021251 | $1,633.18 | 87021737 | $138.37 |
| 87020441 | $950.45 | 87020831 | $339.76 | 87021269 | $7,033.22 | 87021770 | $4,838.68 |
| 87020450 | $98.10 | 87020833 | $2,979.45 | 87021270 | $44.43 | 87021777 | $3.06 |
| 87020472 | $128.00 | 87020836 | $850.83 | 87021281 | $4.08 | 87021783 | $945.16 |
| 87020477 | $1,762.92 | 87020839 | $1,605.82 | 87021289 | $58.50 | 87021804 | $852.00 |
| 87020494 | $56.63 | 87020840 | $681.31 | 87021300 | $1,757.54 | 87021805 | $28.64 |
| 87020506 | $418.28 | 87020841 | $10,515.55 | 87021348 | $17.83 | 87021816 | $1,077.43 |
| 87020528 | $4,855.84 | 87020843 | $38.94 | 87021354 | $3,331.49 | 87021827 | $430.98 |
| 87020532 | $8,878.50 | 87020850 | $512.80 | 87021372 | $287.42 | 87021833 | $125.81 |
| 87020584 | $41.30 | 87020853 | $69.70 | 87021375 | $238.75 | 87021837 | $2,211.98 |
| 87020610 | $110.32 | 87020856 | $142.63 | 87021388 | $58.33 | 87021843 | $1,729.58 |
| 87020613 | $6,242.01 | 87020860 | $200.38 | 87021392 | $150.16 | 87021844 | $166.90 |
| 87020671 | $461.28 | 87020868 | $8.91 | 87021408 | $566.95 | 87021859 | $7.51 |
| 87020682 | $175.71 | 87020876 | $297.00 | 87021415 | $49.61 | 87021870 | $1,751.37 |
| 87020713 | $88.45 | 87020877 | $24,277.76 | 87021418 | $307.60 | 87021883 | $2,648.42 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87021885 | $1,433.40 | 87022275 | $548.86 | 87022423 | $5,999.88 | 87023117 | $9,344.51 |
| 87021889 | $5,465.48 | 87022276 | $500.68 | 87022431 | $42,870.00 | 87023136 | $965.11 |
| 87021904 | $9.20 | 87022277 | $879.37 | 87022437 | $192.18 | 87023151 | $14,607.07 |
| 87021907 | $41,317.89 | 87022278 | $1,415.33 | 87022445 | $5.97 | 87023159 | $119.21 |
| 87021908 | $1,644.98 | 87022279 | $1,162.35 | 87022458 | $279.72 | 87023166 | $1,702.97 |
| 87021913 | $4,001.95 | 87022282 | $73.71 | 87022465 | $14.98 | 87023171 | $44.83 |
| 87021923 | $3,791.53 | 87022284 | $4,269.83 | 87022532 | $1.34 | 87023174 | $260.74 |
| 87021924 | $177.64 | 87022288 | $9,940.00 | 87022539 | $735.00 | 87023179 | $170.88 |
| 87021929 | $1,919.85 | 87022289 | $79.99 | 87022588 | $96.13 | 87023187 | $6,046.92 |
| 87021934 | $4,518.25 | 87022291 | $545.16 | 87022593 | $861.00 | 87023245 | $442.00 |
| 87021973 | $11,721.84 | 87022292 | $807.96 | 87022594 | $1,024.68 | 87023258 | $291.50 |
| 87021986 | $280.06 | 87022293 | $2,419.97 | 87022603 | $36.75 | 87023268 | $19,621.50 |
| 87021987 | $369.56 | 87022295 | $784.96 | 87022616 | $2,079.09 | 87023303 | $926.44 |
| 87021997 | $691.99 | 87022296 | $363.35 | 87022623 | $2,755.16 | 87023312 | $3,246.48 |
| 87022002 | $38.35 | 87022297 | $453.15 | 87022632 | $47.53 | 87023318 | $33.00 |
| 87022004 | $32.33 | 87022298 | $558.94 | 87022636 | $215.41 | 87023324 | $10,108.56 |
| 87022015 | $238.26 | 87022299 | $1,171.32 | 87022638 | $5.40 | 87023388 | $217.97 |
| 87022026 | $14,532.67 | 87022300 | $842.43 | 87022647 | $56.50 | 87023407 | $117.18 |
| 87022044 | $169.11 | 87022301 | $843.42 | 87022689 | $16.33 | 87023424 | $10.45 |
| 87022048 | $992.96 | 87022303 | $741.55 | 87022694 | $15.29 | 87023432 | $9,207.50 |
| 87022056 | $704.90 | 87022304 | $183.33 | 87022709 | $237.90 | 87023451 | $4.63 |
| 87022083 | $2,218.84 | 87022305 | $230.85 | 87022714 | $21,760.00 | 87023499 | $37.80 |
| 87022109 | $450.36 | 87022307 | $606.52 | 87022716 | $2,664.43 | 87023504 | $458.04 |
| 87022116 | $610.22 | 87022308 | $719.56 | 87022728 | $8,660.00 | 87023511 | $35.28 |
| 87022130 | $11.95 | 87022309 | $89.10 | 87022738 | $6,957.00 | 87023526 | $257.67 |
| 87022135 | $292.49 | 87022310 | $81.64 | 87022747 | $42.98 | 87023550 | $190.50 |
| 87022137 | $512.01 | 87022311 | $99,241.00 | 87022750 | $2,292.75 | 87023568 | $2,972.10 |
| 87022155 | $3,079.80 | 87022312 | $204.13 | 87022765 | $384.00 | 87023581 | $26.36 |
| 87022161 | $29.43 | 87022313 | $768.58 | 87022797 | $513.16 | 87023585 | $86.50 |
| 87022176 | $55.89 | 87022314 | $676.90 | 87022815 | $252.95 | 87023593 | $2,124.87 |
| 87022182 | $10,492.66 | 87022316 | $264.48 | 87022818 | $107.50 | 87023597 | $323.29 |
| 87022191 | $26,900.00 | 87022317 | $237.87 | 87022827 | $1,049.87 | 87023601 | $2,862.47 |
| 87022202 | $11,783.76 | 87022318 | $521.89 | 87022842 | $2,397.15 | 87023604 | $4,483.17 |
| 87022206 | $165.50 | 87022319 | $508.79 | 87022849 | $180.39 | 87023633 | $22,826.18 |
| 87022212 | $2,689.98 | 87022320 | $416.79 | 87022880 | $1,343.18 | 87023651 | $2,934.50 |
| 87022248 | $2,669.20 | 87022321 | $15,284.70 | 87022903 | $345.00 | 87023658 | $61.94 |
| 87022249 | $1,102.99 | 87022328 | $2,329.78 | 87022918 | $505.51 | 87023692 | $4,170.00 |
| 87022250 | $896.27 | 87022336 | $3,931.25 | 87022935 | $4,870.84 | 87023714 | $23.36 |
| 87022252 | $276.09 | 87022337 | $9,610.00 | 87022946 | $246.25 | 87023716 | $1.19 |
| 87022255 | $1,359.42 | 87022358 | $627.35 | 87022953 | $123.01 | 87023718 | $745.67 |
| 87022257 | $2,959.87 | 87022360 | $243.90 | 87022954 | $0.75 | 87023723 | $1,272.77 |
| 87022258 | $4,434.20 | 87022368 | $9,920.00 | 87022998 | $55.40 | 87023732 | $14.40 |
| 87022267 | $986.07 | 87022378 | $248.58 | 87023015 | $6.09 | 87023755 | $296.00 |
| 87022268 | $794.18 | 87022392 | $41.95 | 87023017 | $585.45 | 87023758 | $33.48 |
| 87022270 | $241.92 | 87022399 | $1,644.00 | 87023066 | $1,100.45 | 87023759 | $8,287.60 |
| 87022273 | $231.71 | 87022402 | $113.67 | 87023078 | $2.77 | 87023767 | $177.90 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87023769 | $1,206.20 | 87024410 | $5,255.25 | 87024712 | $30.92 | 87025518 | $1,220.00 |
| 87023810 | $3.24 | 87024412 | $825.05 | 87024759 | $19.44 | 87025519 | $268.31 |
| 87023833 | $47,656.83 | 87024413 | $77.56 | 87024774 | $277.12 | 87025520 | $483.74 |
| 87023866 | $4,936.91 | 87024416 | $1,102.99 | 87024790 | $2,566.68 | 87025521 | $659.06 |
| 87023867 | $674.24 | 87024419 | $1,094.39 | 87024832 | $22,168.96 | 87025522 | $387.03 |
| 87023868 | $50.91 | 87024424 | $784.30 | 87024880 | $377.02 | 87025523 | $983.29 |
| 87023896 | $2,722.49 | 87024425 | $496.82 | 87024887 | $32.67 | 87025524 | $1,416.05 |
| 87023899 | $53.32 | 87024426 | $252.36 | 87024907 | $1,771.00 | 87025526 | $1,355.26 |
| 87023916 | $198.18 | 87024427 | $825.84 | 87024914 | $8.22 | 87025527 | $720.72 |
| 87023918 | $33.68 | 87024428 | $1,801.26 | 87024938 | $28.69 | 87025528 | $1,044.78 |
| 87023960 | $6,775.98 | 87024429 | $544.89 | 87024946 | $881.18 | 87025530 | $597.39 |
| 87023993 | $2.69 | 87024430 | $353.65 | 87024952 | $2,118.78 | 87025531 | $2,085.18 |
| 87024018 | $14.46 | 87024431 | $327.82 | 87024974 | $618.82 | 87025534 | $291.87 |
| 87024026 | $56.09 | 87024432 | $223.41 | 87024986 | $34.50 | 87025535 | $148.23 |
| 87024038 | $8.92 | 87024433 | $426.50 | 87025005 | $273.34 | 87025541 | $513.82 |
| 87024046 | $14.58 | 87024434 | $4,577.35 | 87025009 | $297.45 | 87025543 | $6,629.49 |
| 87024050 | $406.79 | 87024435 | $4,587.35 | 87025041 | $28.57 | 87025545 | $1,184.76 |
| 87024056 | $694.00 | 87024438 | $235.43 | 87025049 | $1,717.07 | 87025546 | $544.38 |
| 87024074 | $4.32 | 87024441 | $699.32 | 87025051 | $1,130.74 | 87025589 | $5,424.50 |
| 87024122 | $1,165.00 | 87024442 | $6,796.90 | 87025055 | $197.75 | 87025594 | $350.20 |
| 87024124 | $56.75 | 87024443 | $17,838.18 | 87025075 | $3,515.13 | 87025601 | $8,701.32 |
| 87024126 | $86.96 | 87024449 | $460.10 | 87025101 | $329.36 | 87025609 | $42.35 |
| 87024159 | $431.81 | 87024450 | $5,956.74 | 87025124 | $300.22 | 87025613 | $26.56 |
| 87024162 | $11.60 | 87024453 | $2,460.88 | 87025146 | $624.96 | 87025644 | $13,589.87 |
| 87024173 | $2,439.37 | 87024454 | $184.22 | 87025150 | $1,336.88 | 87025649 | $158.03 |
| 87024233 | $9.60 | 87024455 | $436.75 | 87025179 | $191.81 | 87025671 | $495.46 |
| 87024241 | $2,881.20 | 87024456 | $10,779.20 | 87025199 | $79.70 | 87025700 | $27,886.59 |
| 87024254 | $6,273.06 | 87024459 | $2,979.00 | 87025221 | $22.94 | 87025724 | $222.27 |
| 87024262 | $32.32 | 87024461 | $2,177.45 | 87025224 | $206.63 | 87025743 | $20.42 |
| 87024302 | $515.00 | 87024462 | $3,578.46 | 87025226 | $2,409.72 | 87025771 | $99,752.95 |
| 87024341 | $104.50 | 87024463 | $401.29 | 87025228 | $1,976.60 | 87025797 | $32.45 |
| 87024342 | $11,299.66 | 87024468 | $875.00 | 87025237 | $198.57 | 87025798 | $84.40 |
| 87024354 | $247.26 | 87024513 | $586.50 | 87025279 | $14.20 | 87025809 | $179.30 |
| 87024365 | $1,115.12 | 87024530 | $9,018.79 | 87025285 | $2,197.50 | 87025818 | $1,140.79 |
| 87024376 | $3,368.88 | 87024555 | $17.34 | 87025311 | $615.00 | 87025842 | $2,892.33 |
| 87024390 | $2,309.22 | 87024561 | $11,323.00 | 87025314 | $7,363.46 | 87025853 | $306.99 |
| 87024398 | $784.96 | 87024571 | $6,800.19 | 87025323 | $2,391.30 | 87025861 | $122.17 |
| 87024399 | $1,637.43 | 87024579 | $417.35 | 87025328 | $1,083.60 | 87025884 | $54.33 |
| 87024401 | $210.52 | 87024599 | $1,450.00 | 87025361 | $9.11 | 87025887 | $3,582.39 |
| 87024403 | $277.95 | 87024608 | $278.50 | 87025411 | $4,604.53 | 87025898 | $43.00 |
| 87024404 | $640.41 | 87024669 | $40.55 | 87025417 | $44.08 | 87025912 | $3,896.67 |
| 87024405 | $2,358.70 | 87024680 | $4,900.28 | 87025430 | $25,730.00 | 87025914 | $481.88 |
| 87024406 | $2,181.82 | 87024688 | $33.66 | 87025433 | $407.11 | 87025933 | $9,188.39 |
| 87024407 | $506.17 | 87024693 | $6,769.60 | 87025469 | $28.20 | 87025939 | $76.13 |
| 87024408 | $469.04 | 87024694 | $9,440.58 | 87025516 | $539.82 | 87025947 | $87.15 |
| 87024409 | $6,675.20 | 87024704 | $64.62 | 87025517 | $1,190.00 | 87025949 | $206.15 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87025950 | $499.68 | 87026621 | $15.73 | 87027112 | $11,365.15 | 87027481 | $1,300.00 |
| 87025998 | $8.62 | 87026627 | $167.35 | 87027114 | $2,861.63 | 87027500 | $1,718.75 |
| 87026031 | $974.88 | 87026653 | $1,187.68 | 87027115 | $665.15 | 87027501 | $1,031.94 |
| 87026043 | $1,952.25 | 87026672 | $131.38 | 87027119 | $1,598.10 | 87027511 | $57.50 |
| 87026062 | $804.50 | 87026675 | $1,951.64 | 87027123 | $1,530.66 | 87027515 | $14,602.50 |
| 87026086 | $13,782.80 | 87026678 | $594.40 | 87027125 | $49,500.48 | 87027525 | $76.58 |
| 87026112 | $620.17 | 87026692 | $8,940.88 | 87027127 | $48.27 | 87027527 | $107,236.37 |
| 87026114 | $3,343.62 | 87026702 | $15,407.36 | 87027132 | $987.84 | 87027548 | $944.27 |
| 87026117 | $338.92 | 87026726 | $8,020.24 | 87027138 | $1.09 | 87027551 | $178.58 |
| 87026132 | $35.54 | 87026728 | $56.13 | 87027160 | $848.14 | 87027564 | $1,504.72 |
| 87026139 | $595.20 | 87026733 | $84.00 | 87027163 | $9,544.00 | 87027567 | $163.12 |
| 87026159 | $670.40 | 87026744 | $19,106.30 | 87027166 | $14,924.00 | 87027579 | $9,067.76 |
| 87026181 | $37.10 | 87026754 | $665.87 | 87027171 | $11,920.84 | 87027604 | $4,572.47 |
| 87026226 | $992.22 | 87026756 | $95.60 | 87027177 | $279.66 | 87027611 | $14,880.00 |
| 87026249 | $218.91 | 87026805 | $18.37 | 87027182 | $163.55 | 87027619 | $545.87 |
| 87026256 | $4,278.34 | 87026837 | $1,252.38 | 87027223 | $375.31 | 87027620 | $593.40 |
| 87026259 | $964.00 | 87026859 | $2.08 | 87027228 | $1,284.71 | 87027634 | $3,156.99 |
| 87026278 | $33.88 | 87026866 | $1,281.30 | 87027253 | $2,651.80 | 87027635 | $10,407.20 |
| 87026281 | $34.84 | 87026881 | $100,004.15 | 87027254 | $664.75 | 87027636 | $1,121.51 |
| 87026284 | $2,466.60 | 87026886 | $641.00 | 87027257 | $13,527.05 | 87027638 | $2,022.00 |
| 87026295 | $145.80 | 87026889 | $1,603.20 | 87027263 | $7,080.32 | 87027642 | $104,415.50 |
| 87026300 | $16.18 | 87026890 | $641.50 | 87027277 | $235.86 | 87027648 | $7,360.65 |
| 87026314 | $3,053.55 | 87026892 | $96.00 | 87027287 | $3,843.08 | 87027659 | $396.88 |
| 87026323 | $132.68 | 87026907 | $296.20 | 87027302 | $1,480.59 | 87027661 | $5,964.42 |
| 87026342 | $981.13 | 87026924 | $89.69 | 87027312 | $141.72 | 87027700 | $49.25 |
| 87026350 | $35.08 | 87026943 | $54.05 | 87027318 | $68,229.20 | 87027719 | $21,612.30 |
| 87026380 | $38.16 | 87026945 | $2.16 | 87027334 | $3,131.00 | 87027722 | $3,901.45 |
| 87026386 | $2,422.97 | 87026953 | $25.28 | 87027337 | $29,755.00 | 87027731 | $1,280.62 |
| 87026424 | $132.80 | 87026972 | $806.50 | 87027342 | $3,874.75 | 87027743 | $241.32 |
| 87026429 | $7,635.50 | 87026973 | $7.91 | 87027344 | $2,543.79 | 87027748 | $4,962.00 |
| 87026430 | $306.97 | 87026976 | $74.53 | 87027346 | $16,754.10 | 87027751 | $4,364.30 |
| 87026433 | $359.06 | 87026985 | $337.69 | 87027353 | $37.58 | 87027755 | $420.23 |
| 87026434 | $1,868.00 | 87027000 | $8.73 | 87027360 | $2.03 | 87027763 | $88.38 |
| 87026435 | $801.79 | 87027004 | $1,827.14 | 87027378 | $37,432.37 | 87027804 | $10,406.30 |
| 87026445 | $574.64 | 87027009 | $371.65 | 87027385 | $19,878.47 | 87027812 | $101.60 |
| 87026461 | $964.21 | 87027026 | $10,280.00 | 87027387 | $4,883.22 | 87027832 | $27,981.90 |
| 87026462 | $4,299.25 | 87027027 | $9,930.00 | 87027401 | $1,202.28 | 87027834 | $9,674.20 |
| 87026475 | $871.00 | 87027036 | $1,418.05 | 87027402 | $250.16 | 87027835 | $130.33 |
| 87026496 | $164.83 | 87027044 | $2,455.89 | 87027408 | $2,976.78 | 87027846 | $532.69 |
| 87026507 | $8,705.00 | 87027052 | $4,766.19 | 87027434 | $4,963.50 | 87027850 | $186.51 |
| 87026509 | $210.25 | 87027063 | $177.16 | 87027436 | $2,720.72 | 87027854 | $2,676.19 |
| 87026541 | $530.80 | 87027067 | $305.45 | 87027443 | $130.49 | 87027857 | $6,116.12 |
| 87026551 | $630.75 | 87027075 | $43.90 | 87027445 | $10,359.55 | 87027874 | $1,242.00 |
| 87026570 | $841.00 | 87027091 | $741.32 | 87027453 | $25,241.87 | 87027887 | $15,736.47 |
| 87026585 | $683.63 | 87027097 | $408.75 | 87027454 | $494.60 | 87027893 | $288.92 |
| 87026607 | $310.07 | 87027110 | $6,585.80 | 87027466 | $25.29 | 87027903 | $18,470.00 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87027904 | $663.12 | 87028285 | $35.04 | 87028647 | $3,555.07 | 87029091 | $3,178.70 |
| 87027925 | $25,180.80 | 87028294 | $2,185.73 | 87028648 | $1,331.34 | 87029094 | $831.10 |
| 87027941 | $13,283.39 | 87028300 | $2,144.55 | 87028649 | $3,340.11 | 87029101 | $229.00 |
| 87027962 | $310.82 | 87028315 | $966.00 | 87028650 | $1,914.83 | 87029121 | $1,156.76 |
| 87027969 | $847.45 | 87028316 | $623.55 | 87028652 | $760.82 | 87029123 | $3,459.40 |
| 87027970 | $486.70 | 87028326 | $1,465.20 | 87028653 | $215.69 | 87029124 | $70.53 |
| 87027971 | $1,709.24 | 87028373 | $65.34 | 87028656 | $3,995.22 | 87029126 | $4,139.83 |
| 87028003 | $2,709.00 | 87028374 | $102.00 | 87028661 | $4,448.30 | 87029148 | $396.94 |
| 87028004 | $2,709.56 | 87028379 | $138.04 | 87028664 | $2,860.85 | 87029161 | $7,992.00 |
| 87028005 | $1,141.50 | 87028388 | $222.36 | 87028726 | $17,444.45 | 87029170 | $11,924.89 |
| 87028012 | $343.80 | 87028389 | $480.09 | 87028740 | $928.50 | 87029171 | $1,197.99 |
| 87028025 | $121.36 | 87028399 | $7,549.87 | 87028741 | $5,045.59 | 87029173 | $407.56 |
| 87028027 | $1,812.66 | 87028407 | $2,106.81 | 87028753 | $14.78 | 87029187 | $1,119.00 |
| 87028029 | $12,974.95 | 87028414 | $1,695.34 | 87028769 | $423.00 | 87029191 | $8.82 |
| 87028039 | $4,505.00 | 87028424 | $13,701.08 | 87028774 | $225.00 | 87029192 | $10,331.25 |
| 87028055 | $2,616.58 | 87028425 | $440.75 | 87028778 | $13,599.00 | 87029199 | $230.85 |
| 87028069 | $8,964.60 | 87028431 | $19,629.00 | 87028795 | $17,610.10 | 87029200 | $254.14 |
| 87028072 | $25,014.00 | 87028434 | $246.77 | 87028808 | $11,471.88 | 87029204 | $131.04 |
| 87028074 | $9,752.85 | 87028438 | $1,379.00 | 87028821 | $62.48 | 87029206 | $63.89 |
| 87028081 | $600.89 | 87028454 | $1,713.96 | 87028838 | $243.90 | 87029208 | $164.82 |
| 87028082 | $977.16 | 87028469 | $2,717.40 | 87028840 | $1,098.00 | 87029209 | $124.00 |
| 87028083 | $4,231.16 | 87028470 | $19,153.94 | 87028852 | $901.73 | 87029211 | $213.28 |
| 87028084 | $778.62 | 87028477 | $283.00 | 87028855 | $2,972.00 | 87029213 | $878.08 |
| 87028085 | $15,534.13 | 87028492 | $1,818.07 | 87028867 | $4,534.41 | 87029214 | $136.68 |
| 87028086 | $4,004.98 | 87028494 | $37,299.83 | 87028872 | $22,141.15 | 87029216 | $91.80 |
| 87028088 | $612.94 | 87028496 | $775.04 | 87028878 | $1,191.06 | 87029217 | $87.50 |
| 87028089 | $3,054.63 | 87028508 | $334.91 | 87028892 | $50.01 | 87029218 | $9,349.90 |
| 87028096 | $2.76 | 87028514 | $11.02 | 87028933 | $928.22 | 87029222 | $10,783.50 |
| 87028097 | $34.70 | 87028538 | $1,652.37 | 87028940 | $22,041.61 | 87029223 | $12,368.20 |
| 87028106 | $393.31 | 87028543 | $17,238.26 | 87028949 | $869.80 | 87029228 | $903.71 |
| 87028107 | $846.92 | 87028549 | $250.92 | 87028956 | $5,498.50 | 87029229 | $1,580.99 |
| 87028113 | $2.92 | 87028562 | $236,616.20 | 87028968 | $7,600.00 | 87029232 | $8,278.30 |
| 87028131 | $3,248.36 | 87028574 | $4,897.15 | 87028969 | $533.80 | 87029233 | $4,048.40 |
| 87028156 | $5,326.29 | 87028575 | $882.82 | 87028985 | $59.96 | 87029234 | $2,149.20 |
| 87028158 | $1,203.50 | 87028582 | $8.88 | 87029003 | $3,592.30 | 87029235 | $9,080.00 |
| 87028169 | $4,529.30 | 87028589 | $6,149.20 | 87029015 | $772.50 | 87029237 | $2,680.23 |
| 87028198 | $994.65 | 87028619 | $606.65 | 87029032 | $3,963.68 | 87029238 | $891.10 |
| 87028203 | $21,465.27 | 87028620 | $48,864.73 | 87029038 | $197.49 | 87029239 | $743.76 |
| 87028204 | $1,837.36 | 87028621 | $49,787.10 | 87029044 | $15,100.00 | 87029241 | $280.57 |
| 87028206 | $938.00 | 87028623 | $1,363.93 | 87029051 | $494.28 | 87029242 | $228.49 |
| 87028212 | $3,345.97 | 87028624 | $305.04 | 87029052 | $1,222.00 | 87029243 | $1,440.72 |
| 87028226 | $26.49 | 87028626 | $421.00 | 87029058 | $543.04 | 87029244 | $272.45 |
| 87028227 | $9,057.80 | 87028635 | $3,839.68 | 87029059 | $179.05 | 87029245 | $514.37 |
| 87028270 | $22,627.26 | 87028636 | $2,108.11 | 87029061 | $505.80 | 87029246 | $324.79 |
| 87028272 | $11.06 | 87028637 | $1,649.78 | 87029062 | $2,452.59 | 87029247 | $983.00 |
| 87028273 | $44.40 | 87028641 | $208.98 | 87029077 | $478.00 | 87029248 | $132.08 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87029249 | $578.22 | 87029330 | $771.60 | 87029441 | $1,225.79 | 87029844 | $2,931.80 |
| 87029251 | $335.82 | 87029331 | $1,467.86 | 87029457 | $2,620.22 | 87029856 | $652.07 |
| 87029252 | $311.01 | 87029332 | $1,201.76 | 87029469 | $43.95 | 87029857 | $850.86 |
| 87029253 | $468.46 | 87029335 | $1,390.32 | 87029494 | $3,794.67 | 87029858 | $7,499.12 |
| 87029254 | $305.77 | 87029336 | $784.96 | 87029501 | $1,635.98 | 87029859 | $455.01 |
| 87029255 | $249.03 | 87029337 | $652.46 | 87029510 | $4,514.98 | 87029860 | $664.58 |
| 87029256 | $182.23 | 87029338 | $1,290.46 | 87029513 | $470.76 | 87029861 | $893.00 |
| 87029257 | $441.94 | 87029339 | $1,450.78 | 87029521 | $1,611.62 | 87029862 | $376.71 |
| 87029258 | $367.19 | 87029340 | $860.31 | 87029522 | $1,251.48 | 87029863 | $9,636.56 |
| 87029259 | $861.60 | 87029341 | $5,059.12 | 87029531 | $736.95 | 87029870 | $165.10 |
| 87029260 | $407.83 | 87029342 | $604.13 | 87029547 | $6,073.80 | 87029871 | $18,834.26 |
| 87029261 | $753.66 | 87029344 | $4,723.95 | 87029553 | $14,091.10 | 87029879 | $5,812.42 |
| 87029262 | $734.60 | 87029345 | $4,093.15 | 87029587 | $2,997.55 | 87029885 | $304.86 |
| 87029263 | $734.60 | 87029350 | $217.86 | 87029588 | $1,791.33 | 87029898 | $7,276.82 |
| 87029264 | $746.54 | 87029351 | $169.75 | 87029589 | $2,075.57 | 87029907 | $386.46 |
| 87029265 | $20,070.86 | 87029353 | $880.01 | 87029593 | $1,634.91 | 87029920 | $243.69 |
| 87029266 | $217.49 | 87029359 | $3,213.00 | 87029600 | $6,810.83 | 87029932 | $3,347.81 |
| 87029267 | $410.45 | 87029361 | $66.78 | 87029615 | $296.47 | 87029966 | $53.69 |
| 87029268 | $426.75 | 87029368 | $2,060.01 | 87029623 | $5,187.00 | 87029996 | $130.84 |
| 87029271 | $51.32 | 87029370 | $1,397.32 | 87029624 | $480.00 | 87030009 | $3,487.50 |
| 87029272 | $319.13 | 87029371 | $74.12 | 87029629 | $1,744.93 | 87030012 | $22.97 |
| 87029275 | $217.02 | 87029374 | $7,272.35 | 87029630 | $1,282.07 | 87030015 | $6,294.40 |
| 87029276 | $882.21 | 87029375 | $2,169.93 | 87029633 | $9,160.00 | 87030043 | $7,050.00 |
| 87029279 | $253.85 | 87029377 | $7,841.25 | 87029641 | $559.13 | 87030049 | $1,936.92 |
| 87029280 | $907.15 | 87029378 | $1,168.76 | 87029653 | $17,990.78 | 87030059 | $110,721.36 |
| 87029282 | $7,325.50 | 87029379 | $3,124.96 | 87029661 | $8,993.08 | 87030068 | $20.65 |
| 87029284 | $189.65 | 87029380 | $437.14 | 87029671 | $4,557.15 | 87030069 | $863.01 |
| 87029290 | $814.87 | 87029381 | $2,129.96 | 87029686 | $802.50 | 87030072 | $631.73 |
| 87029291 | $695.10 | 87029382 | $970.65 | 87029701 | $5,631.39 | 87030075 | $110.75 |
| 87029292 | $2,090.00 | 87029383 | $2,757.89 | 87029719 | $11,571.36 | 87030077 | $22,064.82 |
| 87029293 | $4,441.75 | 87029384 | $3,094.67 | 87029726 | $851.00 | 87030079 | $1,979.88 |
| 87029294 | $1,760.69 | 87029385 | $3,009.28 | 87029730 | $7,325.06 | 87030083 | $2,915.44 |
| 87029296 | $11,516.53 | 87029387 | $11,794.10 | 87029747 | $294,500.00 | 87030093 | $6,640.00 |
| 87029302 | $1,374.34 | 87029389 | $16,434.26 | 87029770 | $868.66 | 87030111 | $602.05 |
| 87029304 | $394.84 | 87029393 | $2,503.58 | 87029778 | $4,832.26 | 87030114 | $1,557.89 |
| 87029309 | $1,386.60 | 87029403 | $19.89 | 87029782 | $1,217.54 | 87030117 | $1,992.38 |
| 87029310 | $2,644.12 | 87029405 | $1,228.76 | 87029783 | $9,295.43 | 87030119 | $2,545.60 |
| 87029311 | $3,495.77 | 87029411 | $9,883.55 | 87029793 | $1,630.00 | 87030120 | $2,165.98 |
| 87029312 | $2,376.84 | 87029413 | $4,779.95 | 87029794 | $113,070.64 | 87030123 | $8,940.00 |
| 87029314 | $7,447.50 | 87029415 | $4,140.54 | 87029795 | $19,775.71 | 87030127 | $19.13 |
| 87029317 | $711.22 | 87029418 | $21,220.13 | 87029807 | $729.00 | 87030143 | $2,690.52 |
| 87029318 | $6,925.84 | 87029419 | $327.10 | 87029809 | $1,114.76 | 87030159 | $7,710.51 |
| 87029323 | $2,120.00 | 87029422 | $4,100.13 | 87029811 | $51,928.74 | 87030169 | $18,819.27 |
| 87029325 | $18,507.48 | 87029427 | $1,844.32 | 87029829 | $7,472.90 | 87030179 | $3,372.15 |
| 87029328 | $997.85 | 87029433 | $223.77 | 87029831 | $4,916.30 | 87030184 | $1,434.93 |
| 87029329 | $2,090.98 | 87029439 | $1,434.96 | 87029840 | $4,302.60 | 87030188 | $44.35 |

EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87030195 | $3,387.60 | 87030514 | $1,848.37 | 87030845 | $1,121.95 | 87031088 | $580.94 |
| 87030208 | $873.74 | 87030524 | $66.04 | 87030846 | $710.93 | 87031089 | $316.93 |
| 87030245 | $223.68 | 87030542 | $78.38 | 87030847 | $683.99 | 87031090 | $5,929.20 |
| 87030249 | $518.63 | 87030544 | $208.96 | 87030868 | $9,370.57 | 87031098 | $5.30 |
| 87030250 | $1,330.12 | 87030555 | $619.37 | 87030873 | $206.91 | 87031156 | $559.03 |
| 87030251 | $391.68 | 87030556 | $1,543.31 | 87030882 | $4.11 | 87031167 | $7.43 |
| 87030252 | $188.50 | 87030558 | $34.94 | 87030884 | $314.60 | 87031173 | $612.50 |
| 87030253 | $198.21 | 87030568 | $851.50 | 87030898 | $12,582.09 | 87031176 | $85.97 |
| 87030254 | $298.82 | 87030571 | $197.23 | 87030913 | $3,142.11 | 87031201 | $92,661.20 |
| 87030257 | $192.80 | 87030600 | $991.55 | 87030953 | $2,220.25 | 87031218 | $324.40 |
| 87030258 | $1,801.10 | 87030616 | $264.70 | 87030960 | $89.00 | 87031221 | $11.51 |
| 87030259 | $476.15 | 87030643 | $10,732.75 | 87030981 | $4,591.63 | 87031234 | $372.09 |
| 87030260 | $214.16 | 87030649 | $4,173.18 | 87030983 | $889.00 | 87031245 | $511.35 |
| 87030262 | $398.04 | 87030652 | $172.10 | 87030985 | $193.58 | 87031250 | $39,591.11 |
| 87030263 | $4,654.08 | 87030673 | $1,087.20 | 87030999 | $16,001.10 | 87031257 | $3,327.24 |
| 87030264 | $2,999.94 | 87030680 | $934.32 | 87031002 | $26.38 | 87031267 | $15.90 |
| 87030266 | $1,423.90 | 87030734 | $215.38 | 87031019 | $1,827.53 | 87031273 | $85.87 |
| 87030267 | $18,094.80 | 87030739 | $495.90 | 87031037 | $7.76 | 87031279 | $1,655.25 |
| 87030269 | $20.25 | 87030740 | $620.80 | 87031051 | $5,562.50 | 87031287 | $444.65 |
| 87030277 | $318.08 | 87030741 | $9,200.20 | 87031055 | $15,055.65 | 87031328 | $777.80 |
| 87030279 | $167.40 | 87030779 | $604.72 | 87031056 | $490.72 | 87031342 | $766.00 |
| 87030282 | $7,021.06 | 87030795 | $992.60 | 87031057 | $172.59 | 87031376 | $227.58 |
| 87030284 | $16,835.54 | 87030799 | $11,251.17 | 87031058 | $256.21 | 87031399 | $80.74 |
| 87030288 | $760.52 | 87030811 | $787.40 | 87031059 | $2,322.02 | 87031406 | $274.63 |
| 87030289 | $760.55 | 87030816 | $447.33 | 87031060 | $9,238.98 | 87031412 | $12.75 |
| 87030290 | $26,499.72 | 87030821 | $4,063.90 | 87031061 | $2,432.43 | 87031415 | $256.86 |
| 87030291 | $505.90 | 87030822 | $14,621.40 | 87031062 | $6,851.17 | 87031423 | $430.22 |
| 87030292 | $4,371.39 | 87030823 | $680.56 | 87031063 | $291.09 | 87031447 | $1,463.75 |
| 87030295 | $78.65 | 87030824 | $812.26 | 87031066 | $567.48 | 87031473 | $60.37 |
| 87030318 | $2,741.32 | 87030826 | $635.60 | 87031067 | $1,483.99 | 87031478 | $16,331.48 |
| 87030338 | $253.97 | 87030828 | $893.36 | 87031068 | $1,744.13 | 87031489 | $114.36 |
| 87030345 | $856.32 | 87030829 | $3,094.56 | 87031070 | $1,459.36 | 87031503 | $25,668.60 |
| 87030347 | $7,082.26 | 87030830 | $634.26 | 87031072 | $1,969.43 | 87031518 | $54.93 |
| 87030348 | $3,788.21 | 87030831 | $492.82 | 87031073 | $67.24 | 87031536 | $495.50 |
| 87030354 | $8,419.68 | 87030832 | $230.85 | 87031074 | $534.24 | 87031546 | $1,540.25 |
| 87030373 | $127.97 | 87030833 | $664.30 | 87031075 | $626.21 | 87031552 | $6.85 |
| 87030382 | $436.95 | 87030834 | $374.09 | 87031076 | $7,875.14 | 87031572 | $980.60 |
| 87030391 | $441.25 | 87030835 | $481.46 | 87031077 | $727.26 | 87031591 | $9.89 |
| 87030395 | $7,363.51 | 87030836 | $272.93 | 87031078 | $410.42 | 87031594 | $1,011.00 |
| 87030408 | $491.50 | 87030837 | $228.23 | 87031079 | $1,007.08 | 87031614 | $495.00 |
| 87030418 | $679.30 | 87030838 | $1,298.88 | 87031081 | $4,481.20 | 87031638 | $1,545.00 |
| 87030446 | $2,616.69 | 87030839 | $1,617.08 | 87031082 | $2,977.38 | 87031678 | $31.60 |
| 87030456 | $9,535.07 | 87030840 | $993.00 | 87031084 | $645.34 | 87031688 | $59.81 |
| 87030458 | $867.50 | 87030842 | $1,164.34 | 87031085 | $1,200.34 | 87031692 | $1,658.25 |
| 87030466 | $909.83 | 87030843 | $864.12 | 87031086 | $854.61 | 87031714 | $1,344.82 |
| 87030497 | $16.50 | 87030844 | $788.67 | 87031087 | $371.89 | 87031722 | $5.63 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87031738 | $190.50 | 87031992 | $127.42 | 87032216 | $8,699.85 | 87032320 | $19,483.80 |
| 87031742 | $826.57 | 87031997 | $513.18 | 87032217 | $137.47 | 87032321 | $9,814.20 |
| 87031745 | $1,160.00 | 87032001 | $3,800.00 | 87032219 | $11,310.50 | 87032322 | $9,943.10 |
| 87031746 | $678.60 | 87032002 | $12,091.19 | 87032223 | $77.77 | 87032324 | $17,816.80 |
| 87031747 | $986.07 | 87032004 | $370.90 | 87032229 | $35,423.40 | 87032329 | $17,776.00 |
| 87031748 | $493.82 | 87032008 | $16,337.59 | 87032231 | $4,845.79 | 87032330 | $10,220.90 |
| 87031750 | $1,500.13 | 87032012 | $892.66 | 87032232 | $14,762.50 | 87032331 | $10,242.80 |
| 87031761 | $413.65 | 87032023 | $586.12 | 87032236 | $1,336.13 | 87032332 | $8,494.10 |
| 87031764 | $1,059.63 | 87032030 | $972.04 | 87032238 | $78.93 | 87032334 | $15,187.20 |
| 87031765 | $456.78 | 87032046 | $3,610.97 | 87032239 | $529.25 | 87032336 | $8,170.00 |
| 87031767 | $239.67 | 87032047 | $700.53 | 87032240 | $2,229.41 | 87032344 | $1,423.92 |
| 87031775 | $791.67 | 87032048 | $1,636.73 | 87032242 | $70.02 | 87032345 | $1,266.00 |
| 87031776 | $307.36 | 87032049 | $79.06 | 87032243 | $130.16 | 87032346 | $25,847.40 |
| 87031780 | $759.39 | 87032050 | $691.44 | 87032244 | $9,246.20 | 87032348 | $16,230.80 |
| 87031781 | $3,110.81 | 87032057 | $40.09 | 87032245 | $29,800.98 | 87032349 | $9,942.75 |
| 87031782 | $4,937.73 | 87032068 | $1,636.25 | 87032247 | $9,552.20 | 87032352 | $285.20 |
| 87031783 | $1,054.00 | 87032081 | $242.21 | 87032248 | $1,257.50 | 87032353 | $4,697.04 |
| 87031785 | $86.04 | 87032084 | $174.33 | 87032254 | $121.69 | 87032359 | $414.55 |
| 87031799 | $1,210.49 | 87032087 | $66.25 | 87032256 | $8,440.50 | 87032361 | $2,081.50 |
| 87031800 | $898.13 | 87032088 | $66.25 | 87032258 | $38,131.20 | 87032362 | $694.90 |
| 87031804 | $1,251.18 | 87032106 | $1,545.33 | 87032259 | $1,191.60 | 87032363 | $564.60 |
| 87031805 | $453.80 | 87032113 | $55.30 | 87032260 | $1,191.60 | 87032364 | $2,711.49 |
| 87031806 | $733.88 | 87032129 | $380.25 | 87032261 | $17,290.25 | 87032366 | $403.94 |
| 87031812 | $109.50 | 87032133 | $56.64 | 87032262 | $80,923.50 | 87032367 | $4,904.78 |
| 87031814 | $562.28 | 87032148 | $548.51 | 87032263 | $50,509.50 | 87032368 | $170.55 |
| 87031815 | $26,769.90 | 87032149 | $887.84 | 87032264 | $2,463.30 | 87032369 | $117.53 |
| 87031817 | $540.73 | 87032156 | $10,239.00 | 87032266 | $28,869.60 | 87032380 | $2,579.45 |
| 87031820 | $148.23 | 87032162 | $79.74 | 87032267 | $5,680.00 | 87032382 | $18,182.24 |
| 87031835 | $421.94 | 87032168 | $679.52 | 87032269 | $64.56 | 87032383 | $917.50 |
| 87031839 | $376.08 | 87032169 | $696.10 | 87032274 | $958.65 | 87032384 | $11,783.00 |
| 87031840 | $376.08 | 87032173 | $1,047.00 | 87032276 | $6,639.60 | 87032385 | $352.82 |
| 87031844 | $8,418.00 | 87032174 | $5,854.99 | 87032279 | $17,720.00 | 87032386 | $2,413.92 |
| 87031846 | $812.58 | 87032176 | $5,007.45 | 87032293 | $10,085.10 | 87032387 | $6,180.00 |
| 87031853 | $1,030.50 | 87032178 | $4,294.82 | 87032294 | $4,998.55 | 87032388 | $4,907.08 |
| 87031870 | $242.60 | 87032182 | $1,303.06 | 87032295 | $4,714.56 | 87032390 | $4,244.40 |
| 87031871 | $65.00 | 87032184 | $22,809.50 | 87032297 | $1,366.60 | 87032394 | $140.30 |
| 87031882 | $387.29 | 87032188 | $2,815.49 | 87032301 | $6,269.28 | 87032398 | $13,528.50 |
| 87031885 | $4,757.60 | 87032189 | $1,486.30 | 87032302 | $40,684.50 | 87032404 | $10,570.00 |
| 87031889 | $3.12 | 87032195 | $20,588.68 | 87032303 | $42,714.29 | 87032405 | $2,482.50 |
| 87031899 | $3.05 | 87032196 | $117,885.39 | 87032305 | $9,720.77 | 87032406 | $438.38 |
| 87031910 | $266.14 | 87032201 | $2,780.40 | 87032307 | $110.77 | 87032410 | $137.55 |
| 87031931 | $1.45 | 87032202 | $5,688.20 | 87032311 | $375.90 | 87032411 | $137.55 |
| 87031946 | $95.74 | 87032209 | $410.00 | 87032312 | $10,645.50 | 87032412 | $5,025.09 |
| 87031949 | $51.07 | 87032213 | $127.77 | 87032313 | $8,193.20 | 87032415 | $8,593.05 |
| 87031951 | $76.48 | 87032214 | $1,537.30 | 87032315 | $3,079.96 | 87032419 | $1,459.50 |
| 87031986 | $3,611.18 | 87032215 | $1,229.86 | 87032316 | $4,622.50 | 87032427 | $123.95 |

**EXHIBIT E VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87032428 | $471.26 | 940899159 | $17,794.56 | 87032635 | $65,039.54 | 87032757 | $110,885.90 |
| 87032430 | $2,378.75 | 940914957 | $993.00 | 87032636 | $792,272.94 | 87032759 | $7,330.19 |
| 87032431 | $1,957.25 | 940914958 | $6,593.52 | 87032638 | $193,696.01 | 87032760 | $5,961.09 |
| 87032432 | $1,957.25 | 940914959 | $21,270.06 | 87032639 | $1,867,182.28 | 87032762 | $1,317.40 |
| 87032434 | $62,752.60 | 940914960 | $435.96 | 87032640 | $559,455.13 | 87032763 | $118.62 |
| 87032435 | $32,691.88 | 940914962 | $592.47 | 87032642 | $283,544.07 | 87032765 | $8,925.00 |
| 87032437 | $8,494.90 | 940914964 | $27,309.35 | 87032643 | $138,038.34 | 87032766 | $259.75 |
| 87032439 | $5,256.77 | 940914965 | $196.88 | 87032644 | $152,046.01 | 87032768 | $1,290.90 |
| 87032440 | $8,984.70 | 940914966 | $25,292.51 | 87032646 | $814,846.37 | 87032770 | $15,090.00 |
| 87032443 | $10,550.61 | 940914967 | $744.75 | 87032648 | $12,588.85 | 87032774 | $4,123.90 |
| 87032444 | $452.70 | 940914968 | $3,365.00 | 87032653 | $138,770.20 | 87032777 | $20,073.42 |
| 87032445 | $747.00 | 940914969 | $99.30 | 87032660 | $40,200.45 | 87032778 | $1,084.35 |
| 87032446 | $473.51 | 940914971 | $744.75 | 87032661 | $162,661.69 | 87032779 | $17,137.50 |
| 87032449 | $412.38 | 940914972 | $744.75 | 87032662 | $75,870.31 | 87032780 | $50,976.42 |
| 87032450 | $1,062.57 | 940914973 | $302.90 | 87032675 | $15,630.72 | 87032787 | $88,300.00 |
| 87032487 | $3,759.50 | 940914974 | $863.91 | 87032676 | $49,154.69 | 87032788 | $193.35 |
| 87032488 | $698.70 | 940914975 | $53,272.44 | 87032678 | $24,211.03 | 87032790 | $4,971.00 |
| 87032489 | $53,330.09 | 940914976 | $46,165.68 | 87032684 | $389,539.79 | 87032791 | $8,028.70 |
| 87032571 | $3,471.97 | 940914977 | $3,120.00 | 87032685 | $61,049.44 | 87032792 | $19,470.25 |
| 87032574 | $264.83 | 940914978 | $399,593.44 | 87032689 | $302,477.51 | 87032794 | $1,029.60 |
| 87037990 | $1,569.42 | 940914979 | $2,567.55 | 87032691 | $1,534,070.26 | 87032795 | $60,252.23 |
| 87037992 | $132,805.67 | 940914980 | $2,498.40 | 87032696 | $111,589.88 | 87032797 | $6,291.49 |
| 87037993 | $20,268.72 | 940914981 | $6,327.05 | 87032699 | $32,416.13 | 87032804 | $524.97 |
| 87037994 | $3,561.00 | 87032575 | $217,979.90 | 87032701 | $30,745.49 | 87032806 | $7,586.52 |
| 87037999 | $11,698.44 | 87032577 | $1,821.68 | 87032702 | $1,113.97 | 87032809 | $146,313.79 |
| 87038632 | $134,202.90 | 87032579 | $276.24 | 87032703 | $6,275.76 | 87032810 | $12,043.77 |
| 87038633 | $37,506.42 | 87032580 | $67.87 | 87032706 | $982,944.20 | 87032812 | $8,778.12 |
| 87038634 | $93,328.56 | 87032590 | $4,080.30 | 87032707 | $225,931.43 | 87032815 | $169,561.09 |
| 87655208 | $195,478.82 | 87032594 | $3,300.51 | 87032708 | $32,799.45 | 87032817 | $247,380.54 |
| 899839550 | $2,463.95 | 87032599 | $248,619.73 | 87032709 | $49,968.42 | 87032819 | $3,011.07 |
| 899839568 | $9,040.00 | 87032600 | $41,651.61 | 87032712 | $328,557.41 | 87032822 | $40,348.67 |
| 899839571 | $5,307.95 | 87032605 | $321.34 | 87032736 | $85.23 | 87032823 | $54,317.52 |
| 899839576 | $9,022.00 | 87032606 | $254.80 | 87032737 | $786,049.26 | 87032824 | $65,076.13 |
| 899839581 | $17,937.27 | 87032608 | $30,296.81 | 87032740 | $220,584.08 | 87032826 | $55,734.12 |
| 899839587 | $6,355.20 | 87032609 | $813.84 | 87032743 | $69.39 | 87032854 | $153,863.45 |
| 899839590 | $359,134.54 | 87032611 | $144.78 | 87032744 | $32,960.00 | 87032855 | $4,408.92 |
| 899839591 | $17,164.85 | 87032614 | $235.27 | 87032746 | $5,729.90 | 87032865 | $3,723.75 |
| 899839593 | $39,720.00 | 87032618 | $1,861,003.02 | 87032747 | $230,847.73 | 87032870 | $77,834.13 |
| 899839594 | $28,314.40 | 87032627 | $764,713.90 | 87032748 | $2,481.50 | 87032874 | $37,257.32 |
| 899839597 | $9,000.00 | 87032628 | $118,293.65 | 87032749 | $4,965.00 | 87032875 | $5,333,935.43 |
| 899839598 | $10,340.00 | 87032629 | $1,863,529.47 | 87032750 | $8,939.90 | 87032884 | $456,490.58 |
| 899839607 | $119.47 | 87032630 | $171,338.34 | 87032752 | $5,615.00 | 87032885 | $86,685.03 |
| 940899154 | $20,269.95 | 87032631 | $92,292.10 | 87032753 | $111,911.12 | 87032886 | $134,412.56 |
| 940899156 | $9,845.80 | 87032632 | $5,028,530.89 | 87032754 | $36,407.06 | 87032889 | $9,930.00 |
| 940899157 | $885.26 | 87032633 | $633,269.89 | 87032755 | $4,772.50 | 87032890 | $14,895.00 |
| 940899158 | $387,637.41 | 87032634 | $3,943,770.36 | 87032756 | $4,700.61 | 87032892 | $4,537.19 |

## EXHIBIT E VALID AND TIMELY CLAIMS

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 87032894 | $1,190.74 | 87033011 | $45,021,783.87 | 899839608 | $2,678.70 | 87032895 | $83,772.54 |
| 87033012 | $1,187,688.46 | 940914982 | $3,040.64 | 87032896 | $19,860.00 | 87033014 | $291,602.71 |
| 940914985 | $29,185.80 | 87032901 | $9,162.90 | 87033015 | $701,354.86 | 940914986 | $37,813.44 |
| 87032902 | $254.66 | 87033016 | $836,025.69 | 940914987 | $4,820.00 | 87032904 | $28,587.71 |
| 87033043 | $2,127.47 | 940926430 | $3,674.10 | 87032905 | $8,039.59 | 87033044 | $2,837.98 |
| 940926431 | $17,576.10 | 87032906 | $5,626.12 | 87033049 | $2,081,222.09 | 940926432 | $4,865.70 |
| 87032908 | $1,120.50 | 87033050 | $11,995,231.94 | 940926434 | $8,937.00 | 87032909 | $343,526.50 |
| 87033051 | $2,960.96 | 940926435 | $4,383.00 | 87032910 | $775,458.04 | 87033052 | $5.89 |
| 940926436 | $402,220.32 | 87032911 | $14,112.50 | 87033053 | $667,737.61 | 940926437 | $3,179.41 |
| 87032913 | $4,060.00 | 87033054 | $59,826.00 | 940926438 | $893.70 | 87032916 | $25,115.20 |
| 87033055 | $167,506.08 | 940926439 | $282,945.42 | 87032919 | $1,455.99 | 87033098 | $14,534.98 |
| 940926441 | $21,206.93 | 87032921 | $1,729.11 | 87033101 | $5,104.02 | 940926442 | $16,956.50 |
| 87032922 | $6,234.10 | 87033103 | $1,140.24 | 940926443 | $282,945.42 | 87032945 | $272,153.61 |
| 87033106 | $4,774.32 | 940926444 | $19.86 | 87032946 | $4,203,825.75 | 87033107 | $12,206.45 |
| 940926446 | $3,704.40 | 87032951 | $20,006,276.54 | 87033110 | $30,132.00 | 940926447 | $10,395.00 |
| 87032952 | $5,104,526.92 | 87033112 | $482.04 | 940926448 | $1,852.20 | 87032953 | $224,148.00 |
| 87033113 | $12,158.45 | 940926449 | $19.86 | 87032956 | $220.88 | 87033115 | $29.75 |
| 940926450 | $1,986.40 | 87032959 | $188.39 | 87033118 | $6,258.00 | 940926451 | $4,965.66 |
| 87032960 | $149.47 | 87033119 | $3,080.34 | 940926452 | $6,576.75 | 87032961 | $5,958.00 |
| 87033120 | $2,175.83 | 940926453 | $598.50 | 87032965 | $4,000.00 | 87033121 | $646.92 |
| 940926454 | $7,291.05 | 87032969 | $705.68 | 87033122 | $67,771.18 | 940926456 | $2,888.36 |
| 87032973 | $51.90 | 87033130 | $7,650.99 | 940926458 | $2,888.36 | 87032983 | $11,191.11 |
| 87033131 | $4,782.40 | 940926459 | $14,447.16 | 87032985 | $192.13 | 87033132 | $5,030.35 |
| 940926460 | $2,594.92 | 87032989 | $631.89 | 87033135 | $277,634.67 | 940926461 | $496.50 |
| 87032994 | $286,922.38 | 87038747 | $10,527.90 | 940926462 | $248.25 | 87032995 | $93,695.28 |
| 898296118 | $83,417.87 | 940926463 | $2,482.50 | 87032998 | $501,289.46 | 898296119 | $9,701.40 |
| 940926464 | $3,977.50 | 87032999 | $351,456.59 | 898296121 | $514.64 | 940926465 | $4,365.00 |
| 87033000 | $641,738.06 | 899839575 | $3,157.67 | 940926466 | $347.55 | 87033001 | $1,893,267.53 |
| 899839577 | $82,021.80 | 940926467 | $2,307.10 | 87033002 | $1,880,449.67 | 899839588 | $83,322.63 |
| 940926468 | $475.00 | 87033003 | $509,481.91 | 899839599 | $2,420.93 | 940926469 | $16,272.28 |
| 87033004 | $308,874.30 | 899839600 | $1,849.00 | 87033005 | $88,198.81 | 899839602 | $90,000.00 |
| 87033006 | $1,013,797.39 | 899839603 | $312.00 | 87033008 | $17,724,672.06 | 899839604 | $2,054.00 |
| 87033009 | $32,490,276.98 | 899839605 | $111.01 | 87033010 | $25,493,836.24 | 899839606 | $5,920.00 |

# EXHIBIT F

**EXHIBIT F LATE BUT OTHERWISE ELIGIBLE CLAIMS**

Exhibit Summary - Total Claims: 164 - Total Recognized Claim: $16,575,013.28

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 898296155 | $105,446.20 | 87038252 | $43,379.46 | 87038319 | $64.38 | 87038474 | $1,719,925.09 |
| 940926470 | $3,665.00 | 87038254 | $175,235.96 | 87038320 | $115.99 | 87038612 | $1,210,673.75 |
| 899839572 | $1,432.29 | 87038256 | $191,383.46 | 87038321 | $77.49 | 898296117 | $249,972.25 |
| 899839582 | $66,199.00 | 87038257 | $750.64 | 87038322 | $84.84 | 898296133 | $54,200.90 |
| 899839583 | $4,885.00 | 87038258 | $296.75 | 87038323 | $56.71 | 899839585 | $686,437.80 |
| 940952821 | $8,106.43 | 87038259 | $465.64 | 87038324 | $136.15 | 899839609 | $2,906.01 |
| 940952823 | $148,557.80 | 87038260 | $585.87 | 87038325 | $367.41 | 942626313 | $3,150.83 |
| 940952824 | $16,850.00 | 87038261 | $27.91 | 87038326 | $2,445.71 | 945302998 | $9,401.91 |
| 942416618 | $86.70 | 87038262 | $28.09 | 87038330 | $2,139.88 | 87141294 | $101.13 |
| 87038205 | $134.26 | 87038265 | $11,638.07 | 87038331 | $9,978.70 | 87356165 | $521.55 |
| 87038207 | $47,643.03 | 87038266 | $2,103.57 | 87038349 | $29,950.00 | 87356167 | $27,333.66 |
| 87038208 | $52,446.55 | 87038268 | $9.82 | 87038351 | $618.02 | 87356170 | $1.58 |
| 87038209 | $5,634.38 | 87038269 | $1,846.50 | 87038376 | $31,860.00 | 945749310 | $58,990.00 |
| 87038210 | $50,813.68 | 87038270 | $17,371.46 | 87038377 | $1,449.74 | 945756641 | $87,254.91 |
| 87038214 | $14,163.80 | 87038271 | $435.65 | 87038379 | $2,520.10 | 899839612 | $892.00 |
| 87038216 | $181,260.00 | 87038272 | $4,716.99 | 87038381 | $4.85 | 945792100 | $2,979.00 |
| 87038217 | $181,260.00 | 87038273 | $2,706.95 | 87038383 | $15.90 | 945877754 | $780.03 |
| 87038218 | $5,430.00 | 87038275 | $2,859.97 | 87038384 | $66.80 | 899839613 | $44,909.77 |
| 87038220 | $11,980.33 | 87038277 | $205.81 | 87038392 | $47.07 | 946254880 | $2,533.08 |
| 87038221 | $4,223.38 | 87038279 | $1,236.89 | 87038395 | $49.12 | 946362279 | $9,937.84 |
| 87038222 | $4,266.70 | 87038281 | $542.59 | 87038397 | $2,879.70 | 87729197 | $25,569.04 |
| 87038223 | $5,113.95 | 87038282 | $507.05 | 87038398 | $5,769.33 | 87729198 | $181.10 |
| 87038224 | $1,723.05 | 87038285 | $287.32 | 87038399 | $1,121.70 | 87729230 | $32,442.97 |
| 87038225 | $8,508.15 | 87038289 | $258.14 | 87038400 | $1,088.52 | 87734225 | $3,956.52 |
| 87038226 | $987.36 | 87038293 | $53,662.90 | 87038401 | $747.02 | 950730830 | $5,997.90 |
| 87038227 | $876.20 | 87038294 | $116,082.96 | 87038405 | $961.48 | 950730831 | $3,873.75 |
| 87038228 | $5,762.50 | 87038299 | $174.14 | 87038406 | $496.53 | 951147728 | $894.00 |
| 87038229 | $39,155.34 | 87038301 | $19,324.52 | 87038408 | $1,784.12 | 951147729 | $582.00 |
| 87038231 | $2,986.15 | 87038302 | $1,425.27 | 87038409 | $1,731.00 | 951602076 | $19.86 |
| 87038232 | $5,836.18 | 87038303 | $512.53 | 87038416 | $475.72 | 951880054 | $22,616.60 |
| 87038234 | $15,057.12 | 87038304 | $863.35 | 87038422 | $4,024.56 | 952079456 | $50,836.50 |
| 87038236 | $448.78 | 87038305 | $227.39 | 87038430 | $8,470,379.61 | 952409835 | $120,957.33 |
| 87038237 | $286.09 | 87038306 | $600.86 | 87038431 | $954.51 | 87038238 | $308.53 |
| 87038307 | $904.74 | 87038432 | $16,764.60 | 87038239 | $416.99 | 87038308 | $373.04 |
| 87038433 | $895.80 | 87038240 | $271.14 | 87038309 | $1,861.83 | 87038434 | $3,734.32 |
| 87038242 | $267.40 | 87038311 | $18.17 | 87038435 | $5,212.14 | 87038243 | $568.45 |
| 87038312 | $274.02 | 87038440 | $33.50 | 87038244 | $287.96 | 87038313 | $438.20 |
| 87038446 | $37.62 | 87038245 | $336.58 | 87038314 | $65.36 | 87038448 | $5.00 |
| 87038247 | $679.01 | 87038315 | $239.12 | 87038450 | $104.55 | 87038248 | $75,334.95 |
| 87038316 | $464.08 | 87038459 | $1,732.50 | 87038249 | $26,066.25 | 87038317 | $2.90 |
| 87038471 | $14,138.71 | 87038250 | $538.88 | 87038318 | $180.90 | 87038473 | $1,754,182.88 |

# EXHIBIT G

**EXHIBIT G REJECTED CLAIMS**

Exhibit  Summary – Total Claims: 27,427

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 85926256 | No Loss | 86770925 | No Loss | 86770969 | Claimant | 86833746 | No Purchase |
| 86764533 | No Loss | 86770926 | Claimant | 86770970 | Claimant | 86833748 | No Purchase |
| 86764535 | No Loss | 86770927 | Claimant | 86770971 | Claimant | 86833749 | No Purchase |
| 86764538 | No Loss | 86770928 | Claimant | 86770972 | Claimant | 86833764 | No Loss |
| 86770869 | No Loss | 86770929 | Claimant | 86770973 | Claimant | 86833765 | No Loss |
| 86770870 | No Loss | 86770930 | Claimant | 86770974 | Claimant | 86833766 | No Loss |
| 86770871 | No Loss | 86770931 | Claimant | 86770975 | Claimant | 86833767 | No Loss |
| 86770872 | No Loss | 86770932 | Claimant | 86770976 | Claimant | 86833768 | No Loss |
| 86770873 | No Loss | 86770933 | Claimant | 86770977 | Claimant | 86833769 | No Loss |
| 86770874 | No Loss | 86770934 | Claimant | 86770978 | Claimant | 86833770 | No Loss |
| 86770875 | No Loss | 86770935 | Claimant | 86770979 | Claimant | 86833771 | No Loss |
| 86770876 | No Loss | 86770936 | Claimant | 86770980 | Claimant | 86833772 | No Loss |
| 86770877 | No Loss | 86770937 | Claimant | 86770981 | Claimant | 86833773 | No Loss |
| 86770879 | No Loss | 86770938 | Claimant | 86770982 | Claimant | 86833774 | No Loss |
| 86770880 | No Loss | 86770939 | Claimant | 86770983 | Claimant | 86833775 | No Loss |
| 86770881 | No Loss | 86770940 | Claimant | 86770984 | Claimant | 86833776 | No Loss |
| 86770882 | No Loss | 86770941 | Claimant | 86770985 | Claimant | 86833777 | No Loss |
| 86770883 | No Loss | 86770942 | Claimant | 86770986 | Claimant | 86833778 | No Loss |
| 86770884 | No Loss | 86770943 | Claimant | 86770987 | Claimant | 86833779 | No Loss |
| 86770885 | No Loss | 86770944 | Claimant | 86770988 | Claimant | 86833780 | No Loss |
| 86770886 | No Loss | 86770945 | Claimant | 86770989 | Claimant | 86833781 | No Loss |
| 86770887 | No Loss | 86770946 | Claimant | 86770990 | Claimant | 86833783 | No Loss |
| 86770888 | No Loss | 86770947 | Claimant | 86770991 | Claimant | 86833784 | No Loss |
| 86770889 | No Loss | 86770948 | Claimant | 86770992 | Claimant | 86833785 | No Loss |
| 86770890 | No Loss | 86770949 | Claimant | 86770995 | No Loss | 86833786 | No Loss |
| 86770892 | No Loss | 86770950 | Claimant | 86770996 | No Loss | 86833787 | No Loss |
| 86770893 | No Loss | 86770951 | Claimant | 86770997 | No Loss | 86833788 | No Loss |
| 86770894 | No Loss | 86770952 | Claimant | 86770998 | No Loss | 86833789 | No Loss |
| 86770895 | No Loss | 86770953 | Claimant | 86770999 | No Loss | 86833790 | No Loss |
| 86770896 | No Loss | 86770954 | Claimant | 86771005 | No Loss | 86833791 | No Loss |
| 86770897 | No Loss | 86770955 | Claimant | 86771006 | No Loss | 86833792 | No Loss |
| 86770901 | No Loss | 86770956 | Claimant | 86771007 | No Loss | 86833793 | No Loss |
| 86770902 | No Loss | 86770957 | Claimant | 86771008 | No Loss | 86833794 | No Loss |
| 86770903 | No Loss | 86770958 | Claimant | 86771009 | No Loss | 86833795 | No Loss |
| 86770908 | No Loss | 86770959 | Claimant | 86833735 | No Purchase | 86833797 | No Loss |
| 86770909 | No Loss | 86770960 | Claimant | 86833736 | No Purchase | 86833799 | No Loss |
| 86770912 | No Loss | 86770961 | Claimant | 86833737 | No Purchase | 86833800 | No Loss |
| 86770913 | No Loss | 86770962 | Claimant | 86833738 | No Purchase | 86833801 | No Loss |
| 86770914 | No Loss | 86770963 | Claimant | 86833739 | No Purchase | 86833802 | No Loss |
| 86770915 | No Loss | 86770964 | Claimant | 86833740 | No Purchase | 86833805 | No Loss |
| 86770916 | No Loss | 86770965 | Claimant | 86833741 | No Loss | 86833808 | No Loss |
| 86770917 | No Loss | 86770966 | Claimant | 86833742 | No Loss | 86833809 | No Loss |
| 86770918 | No Loss | 86770967 | Claimant | 86833744 | No Loss | 86833810 | No Loss |
| 86770924 | No Loss | 86770968 | Claimant | 86833745 | No Loss | 86833812 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86833813 | No Loss | 86833865 | No Loss | 86833921 | No Loss | 86834291 | No Loss |
| 86833814 | No Loss | 86833866 | No Loss | 86834239 | No Loss | 86834292 | No Loss |
| 86833815 | No Loss | 86833867 | No Loss | 86834241 | No Loss | 86834293 | No Loss |
| 86833816 | No Loss | 86833868 | No Loss | 86834242 | No Loss | 86834294 | No Loss |
| 86833817 | No Loss | 86833869 | No Loss | 86834243 | No Loss | 86834295 | No Loss |
| 86833818 | No Loss | 86833870 | No Loss | 86834244 | No Loss | 86834296 | No Loss |
| 86833820 | No Loss | 86833871 | No Loss | 86834245 | No Loss | 86834297 | No Loss |
| 86833821 | No Loss | 86833872 | No Loss | 86834246 | No Loss | 86834298 | No Loss |
| 86833822 | No Loss | 86833873 | No Loss | 86834247 | No Loss | 86834299 | No Loss |
| 86833823 | No Loss | 86833875 | No Loss | 86834248 | No Loss | 86834300 | No Loss |
| 86833824 | No Loss | 86833876 | No Loss | 86834250 | No Loss | 86834301 | No Loss |
| 86833825 | No Loss | 86833877 | No Loss | 86834252 | No Loss | 86834302 | No Loss |
| 86833826 | No Loss | 86833878 | No Loss | 86834253 | No Loss | 86834303 | No Loss |
| 86833827 | No Loss | 86833879 | No Loss | 86834254 | No Loss | 86834304 | No Loss |
| 86833828 | No Loss | 86833880 | No Loss | 86834255 | No Loss | 86834305 | No Loss |
| 86833829 | No Loss | 86833881 | No Loss | 86834257 | No Loss | 86834306 | No Loss |
| 86833830 | No Loss | 86833882 | No Loss | 86834258 | No Loss | 86834307 | No Loss |
| 86833831 | No Loss | 86833883 | No Loss | 86834259 | No Loss | 86834308 | No Loss |
| 86833832 | No Loss | 86833884 | No Loss | 86834260 | No Loss | 86834309 | No Loss |
| 86833834 | No Loss | 86833885 | No Loss | 86834261 | No Loss | 86834310 | No Loss |
| 86833835 | No Loss | 86833886 | No Loss | 86834262 | No Loss | 86834311 | No Loss |
| 86833836 | No Loss | 86833888 | No Loss | 86834263 | No Loss | 86834312 | No Loss |
| 86833837 | No Loss | 86833889 | No Loss | 86834265 | No Purchase | 86834313 | No Loss |
| 86833838 | No Loss | 86833892 | No Loss | 86834266 | No Loss | 86834314 | No Loss |
| 86833839 | No Loss | 86833893 | No Loss | 86834267 | No Loss | 86834315 | No Loss |
| 86833840 | No Loss | 86833895 | No Loss | 86834268 | No Loss | 86834316 | No Loss |
| 86833841 | No Loss | 86833896 | No Loss | 86834269 | No Loss | 86834317 | No Loss |
| 86833842 | No Loss | 86833897 | No Loss | 86834270 | No Loss | 86834318 | No Loss |
| 86833843 | No Loss | 86833898 | No Loss | 86834271 | No Loss | 86834319 | No Loss |
| 86833844 | No Loss | 86833899 | No Loss | 86834272 | No Loss | 86834320 | No Loss |
| 86833845 | No Loss | 86833900 | No Loss | 86834273 | No Loss | 86834321 | No Loss |
| 86833846 | No Loss | 86833901 | No Loss | 86834274 | No Loss | 86834322 | No Loss |
| 86833847 | No Loss | 86833902 | No Loss | 86834275 | No Purchase | 86834323 | No Loss |
| 86833848 | No Loss | 86833903 | No Loss | 86834277 | No Loss | 86834324 | No Loss |
| 86833849 | No Loss | 86833904 | No Loss | 86834278 | No Loss | 86834325 | No Purchase |
| 86833850 | No Loss | 86833905 | No Loss | 86834279 | No Loss | 86834326 | No Loss |
| 86833852 | No Loss | 86833908 | No Loss | 86834280 | No Loss | 86834327 | No Loss |
| 86833853 | No Loss | 86833911 | No Loss | 86834281 | No Loss | 86834328 | No Loss |
| 86833854 | No Loss | 86833913 | No Loss | 86834283 | No Loss | 86834329 | No Loss |
| 86833856 | No Loss | 86833914 | No Loss | 86834284 | No Loss | 86834330 | No Loss |
| 86833857 | No Loss | 86833915 | No Loss | 86834285 | No Loss | 86834331 | No Loss |
| 86833859 | No Loss | 86833916 | No Loss | 86834286 | No Loss | 86834332 | No Loss |
| 86833860 | No Loss | 86833917 | No Loss | 86834287 | No Loss | 86834333 | No Loss |
| 86833862 | No Loss | 86833918 | No Loss | 86834288 | No Loss | 86834334 | No Loss |
| 86833863 | No Loss | 86833919 | No Loss | 86834289 | No Purchase | 86834336 | No Loss |
| 86833864 | No Loss | 86833920 | No Loss | 86834290 | No Loss | 86834337 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86834338 | No Loss | 86834389 | No Loss | 86834438 | No Loss | 86834498 | No Loss |
| 86834339 | No Loss | 86834390 | No Loss | 86834440 | No Loss | 86834499 | No Loss |
| 86834340 | No Purchase | 86834391 | No Loss | 86834441 | No Loss | 86834500 | No Loss |
| 86834341 | No Loss | 86834392 | No Loss | 86834442 | No Loss | 86834501 | No Loss |
| 86834342 | No Loss | 86834394 | No Loss | 86834443 | No Purchase | 86834502 | No Loss |
| 86834343 | No Loss | 86834395 | No Loss | 86834444 | No Purchase | 86834508 | Claimant |
| 86834344 | No Loss | 86834396 | No Loss | 86834445 | No Loss | 86834509 | Claimant |
| 86834345 | No Loss | 86834397 | No Purchase | 86834446 | No Loss | 86834510 | Claimant |
| 86834346 | No Loss | 86834398 | No Loss | 86834447 | No Loss | 86834511 | Claimant |
| 86834347 | No Loss | 86834399 | No Loss | 86834448 | No Loss | 86834512 | Claimant |
| 86834348 | No Loss | 86834400 | No Loss | 86834449 | No Loss | 86834513 | Claimant |
| 86834349 | No Loss | 86834401 | No Loss | 86834450 | No Loss | 86834514 | Claimant |
| 86834350 | No Purchase | 86834402 | No Loss | 86834451 | No Loss | 86834515 | Claimant |
| 86834351 | No Loss | 86834403 | No Loss | 86834453 | No Loss | 86834516 | Claimant |
| 86834353 | No Loss | 86834404 | No Loss | 86834454 | No Loss | 86834517 | Claimant |
| 86834354 | No Loss | 86834405 | No Loss | 86834455 | No Loss | 86834518 | Claimant |
| 86834355 | No Loss | 86834406 | No Loss | 86834456 | No Loss | 86834519 | Claimant |
| 86834357 | No Loss | 86834407 | No Loss | 86834457 | No Loss | 86834520 | Claimant |
| 86834358 | No Loss | 86834408 | No Loss | 86834458 | No Loss | 86834521 | Claimant |
| 86834359 | No Loss | 86834409 | No Loss | 86834459 | No Loss | 86834522 | Claimant |
| 86834360 | No Loss | 86834410 | No Loss | 86834460 | No Loss | 86834523 | Claimant |
| 86834362 | No Loss | 86834411 | No Loss | 86834462 | No Loss | 86834524 | Claimant |
| 86834363 | No Loss | 86834412 | No Loss | 86834463 | No Loss | 86834986 | No Loss |
| 86834364 | No Loss | 86834413 | No Loss | 86834464 | No Loss | 86834987 | No Purchase |
| 86834365 | No Loss | 86834415 | No Loss | 86834465 | No Loss | 86834988 | No Loss |
| 86834366 | No Loss | 86834416 | No Loss | 86834466 | No Loss | 86834989 | No Loss |
| 86834367 | No Loss | 86834417 | No Loss | 86834467 | No Purchase | 86834990 | No Loss |
| 86834369 | No Loss | 86834418 | No Loss | 86834468 | No Loss | 86834992 | No Loss |
| 86834370 | No Loss | 86834419 | No Purchase | 86834469 | No Loss | 86834993 | No Loss |
| 86834371 | No Loss | 86834420 | No Loss | 86834471 | No Loss | 86834994 | No Loss |
| 86834372 | No Loss | 86834422 | No Loss | 86834472 | No Loss | 86834995 | No Loss |
| 86834373 | No Loss | 86834423 | No Loss | 86834473 | No Purchase | 86834996 | No Loss |
| 86834374 | No Loss | 86834424 | No Loss | 86834474 | No Loss | 86834997 | No Loss |
| 86834375 | No Loss | 86834425 | No Loss | 86834475 | No Purchase | 86834998 | No Loss |
| 86834376 | No Loss | 86834426 | No Purchase | 86834478 | No Loss | 86834999 | No Loss |
| 86834377 | No Loss | 86834427 | No Loss | 86834485 | No Loss | 86835000 | No Loss |
| 86834378 | No Loss | 86834428 | No Loss | 86834486 | No Loss | 86835001 | No Loss |
| 86834379 | No Loss | 86834429 | No Loss | 86834487 | No Loss | 86835002 | No Loss |
| 86834380 | No Loss | 86834430 | No Purchase | 86834489 | No Loss | 86835003 | No Loss |
| 86834381 | No Loss | 86834431 | No Loss | 86834490 | No Loss | 86835005 | No Loss |
| 86834382 | No Loss | 86834432 | No Loss | 86834491 | No Loss | 86835008 | No Loss |
| 86834383 | No Loss | 86834433 | No Loss | 86834492 | No Loss | 86835009 | No Loss |
| 86834384 | No Loss | 86834434 | No Purchase | 86834493 | No Loss | 86835012 | No Loss |
| 86834385 | No Purchase | 86834435 | No Loss | 86834494 | No Loss | 86835014 | No Loss |
| 86834386 | No Loss | 86834436 | No Loss | 86834495 | No Loss | 86835016 | No Loss |
| 86834388 | No Loss | 86834437 | No Loss | 86834497 | No Loss | 86835017 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86835018 | No Loss | 86905622 | No Loss | 86905690 | No Loss | 86905887 | No Loss |
| 86835020 | No Loss | 86905623 | No Loss | 86905691 | No Loss | 86905891 | No Loss |
| 86835021 | No Loss | 86905624 | No Loss | 86905692 | No Loss | 86905892 | No Loss |
| 86835022 | No Loss | 86905625 | No Loss | 86905693 | No Loss | 86905896 | Claimant |
| 86835025 | No Loss | 86905626 | No Loss | 86905694 | No Loss | 86905897 | No Loss |
| 86835026 | No Loss | 86905627 | No Loss | 86905695 | No Loss | 86905899 | No Loss |
| 86835027 | No Loss | 86905628 | No Loss | 86905696 | No Loss | 86905900 | No Loss |
| 86835028 | No Loss | 86905629 | No Loss | 86905697 | No Purchase | 86905901 | No Loss |
| 86835029 | Claimant | 86905630 | No Loss | 86905698 | No Loss | 86905902 | No Loss |
| 86835030 | No Loss | 86905631 | No Loss | 86905699 | No Loss | 86905905 | No Loss |
| 86835033 | No Loss | 86905632 | No Loss | 86905700 | No Loss | 86905907 | No Loss |
| 86835036 | No Loss | 86905633 | No Loss | 86905701 | No Loss | 86905908 | No Loss |
| 86835037 | No Loss | 86905634 | No Loss | 86905702 | Claimant | 86905909 | No Loss |
| 86835038 | No Loss | 86905635 | No Loss | 86905703 | Claimant | 86905910 | No Loss |
| 86835039 | No Loss | 86905637 | No Loss | 86905704 | Claimant | 86905911 | No Loss |
| 86835040 | No Loss | 86905638 | No Loss | 86905705 | Claimant | 86905912 | No Loss |
| 86835042 | No Loss | 86905639 | No Loss | 86905706 | No Loss | 86905913 | No Loss |
| 86835043 | No Loss | 86905640 | No Purchase | 86905707 | Claimant | 86905914 | No Loss |
| 86835044 | No Loss | 86905641 | No Loss | 86905708 | No Loss | 86905916 | No Loss |
| 86835045 | No Loss | 86905642 | No Loss | 86905709 | No Loss | 86905917 | No Loss |
| 86835046 | No Loss | 86905643 | No Loss | 86905710 | No Loss | 86905918 | No Loss |
| 86835047 | No Loss | 86905644 | No Loss | 86905711 | No Loss | 86905919 | No Loss |
| 86835049 | No Loss | 86905645 | No Loss | 86905712 | No Loss | 86905920 | No Loss |
| 86835051 | No Loss | 86905646 | No Loss | 86905713 | No Loss | 86905921 | No Purchase |
| 86835052 | No Loss | 86905647 | No Loss | 86905714 | No Loss | 86905922 | No Loss |
| 86835053 | No Loss | 86905648 | No Loss | 86905715 | No Loss | 86905923 | No Purchase |
| 86835054 | No Loss | 86905650 | No Loss | 86905716 | No Loss | 86905924 | No Purchase |
| 86835055 | No Loss | 86905651 | No Loss | 86905717 | No Loss | 86905925 | No Loss |
| 86835058 | No Loss | 86905652 | No Loss | 86905718 | No Loss | 86905926 | No Loss |
| 86835060 | No Loss | 86905653 | No Loss | 86905720 | No Loss | 86905927 | No Loss |
| 86835061 | No Loss | 86905654 | No Loss | 86905721 | No Loss | 86905928 | No Loss |
| 86835062 | No Loss | 86905655 | No Loss | 86905722 | No Loss | 86905929 | No Loss |
| 86835063 | No Loss | 86905656 | No Loss | 86905723 | No Loss | 86905930 | No Loss |
| 86835065 | No Loss | 86905657 | No Loss | 86905724 | No Loss | 86905931 | Replaced Claim |
| 86835066 | No Loss | 86905658 | No Loss | 86905725 | No Loss | 86905932 | No Loss |
| 86835067 | No Loss | 86905659 | No Loss | 86905726 | Replaced Claim | 86905933 | No Loss |
| 86835068 | No Loss | 86905660 | No Loss | 86905856 | Duplicate Claim | 86905934 | Replaced Claim |
| 86905605 | No Loss | 86905661 | No Loss | 86905870 | Withdrawn Claim | 86905935 | Replaced Claim |
| 86905606 | No Loss | 86905682 | No Loss | 86905871 | Withdrawn Claim | 86905936 | No Loss |
| 86905614 | No Loss | 86905683 | No Loss | 86905872 | No Loss | 86905937 | Replaced Claim |
| 86905615 | No Loss | 86905684 | No Loss | 86905873 | No Loss | 86905938 | Replaced Claim |
| 86905617 | No Loss | 86905685 | No Loss | 86905874 | No Loss | 86905939 | No Loss |
| 86905618 | No Loss | 86905686 | No Loss | 86905876 | No Loss | 86905951 | No Loss |
| 86905619 | No Loss | 86905687 | No Loss | 86905877 | No Loss | 86905952 | No Purchase |
| 86905620 | No Loss | 86905688 | No Loss | 86905880 | No Loss | 86905953 | No Purchase |
| 86905621 | No Loss | 86905689 | No Purchase | 86905885 | No Loss | 86905954 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86905955 | No Purchase | 86906182 | Claimant | 86907982 | No Loss | 86908055 | No Loss |
| 86905956 | No Purchase | 86906183 | Claimant | 86907984 | No Loss | 86908056 | No Loss |
| 86905957 | No Purchase | 86906184 | Claimant | 86907985 | No Loss | 86908057 | No Loss |
| 86905958 | No Purchase | 86906185 | Replaced Claim | 86907986 | No Loss | 86908058 | No Loss |
| 86905959 | No Purchase | 86906186 | Replaced Claim | 86907987 | No Loss | 86908059 | No Loss |
| 86905964 | No Purchase | 86906187 | Replaced Claim | 86907989 | No Purchase | 86908061 | No Loss |
| 86905970 | No Loss | 86906188 | Replaced Claim | 86907990 | No Loss | 86908062 | No Loss |
| 86905979 | No Loss | 86906189 | Replaced Claim | 86907991 | No Loss | 86908063 | No Loss |
| 86905980 | No Loss | 86906190 | Replaced Claim | 86907992 | No Loss | 86908064 | No Loss |
| 86905981 | No Loss | 86906191 | Claimant | 86907993 | No Loss | 86908065 | No Loss |
| 86905983 | No Loss | 86906192 | Claimant | 86907994 | No Loss | 86908066 | No Loss |
| 86905993 | No Loss | 86906193 | Claimant | 86907995 | No Loss | 86908068 | No Loss |
| 86905994 | No Loss | 86906194 | Claimant | 86907996 | No Loss | 86908071 | No Loss |
| 86905995 | No Loss | 86906195 | Claimant | 86907999 | No Loss | 86908074 | No Loss |
| 86906012 | No Loss | 86906196 | Claimant | 86908002 | No Loss | 86908075 | No Loss |
| 86906018 | No Loss | 86906197 | Claimant | 86908003 | No Loss | 86908076 | No Loss |
| 86906033 | No Loss | 86906198 | Claimant | 86908006 | No Loss | 86908077 | No Loss |
| 86906034 | No Loss | 86906199 | Claimant | 86908007 | No Loss | 86908079 | No Loss |
| 86906044 | No Loss | 86906200 | Claimant | 86908008 | No Loss | 86908081 | No Loss |
| 86906045 | No Loss | 86906201 | No Loss | 86908010 | No Loss | 86908082 | No Loss |
| 86906056 | No Loss | 86906202 | No Loss | 86908011 | No Loss | 86908083 | No Loss |
| 86906086 | No Loss | 86906205 | No Loss | 86908012 | No Loss | 86908084 | No Loss |
| 86906100 | No Loss | 86906206 | No Loss | 86908015 | No Loss | 86908087 | No Loss |
| 86906101 | No Loss | 86906207 | No Loss | 86908016 | No Loss | 86908090 | No Loss |
| 86906103 | No Loss | 86906210 | No Loss | 86908017 | No Loss | 86908091 | No Loss |
| 86906106 | No Loss | 86906211 | No Loss | 86908018 | No Loss | 86908094 | No Loss |
| 86906108 | Replaced Claim | 86906212 | No Loss | 86908020 | No Loss | 86908096 | No Loss |
| 86906111 | Withdrawn Claim | 86906213 | No Purchase | 86908022 | No Loss | 86908097 | No Loss |
| 86906117 | Claimant | 86906214 | No Loss | 86908023 | No Loss | 86908098 | No Loss |
| 86906118 | No Loss | 86906215 | No Loss | 86908024 | No Loss | 86908099 | No Loss |
| 86906120 | No Loss | 86906216 | No Loss | 86908026 | No Loss | 86908100 | No Loss |
| 86906126 | No Purchase | 86906217 | No Loss | 86908028 | No Loss | 86908104 | No Loss |
| 86906127 | No Purchase | 86906219 | No Purchase | 86908029 | No Loss | 86908105 | No Loss |
| 86906128 | No Purchase | 86907889 | No Loss | 86908033 | No Loss | 86908108 | No Loss |
| 86906129 | No Purchase | 86907892 | No Loss | 86908035 | No Loss | 86908109 | No Loss |
| 86906130 | No Purchase | 86907893 | No Loss | 86908036 | No Loss | 86908110 | No Loss |
| 86906131 | No Purchase | 86907972 | No Loss | 86908037 | No Loss | 86908111 | No Loss |
| 86906132 | No Purchase | 86907973 | No Purchase | 86908038 | No Loss | 86908112 | No Loss |
| 86906133 | No Purchase | 86907974 | No Loss | 86908043 | No Loss | 86908114 | No Loss |
| 86906134 | No Purchase | 86907975 | No Loss | 86908044 | No Loss | 86908115 | No Loss |
| 86906139 | No Loss | 86907976 | No Loss | 86908046 | No Loss | 86908116 | No Loss |
| 86906140 | No Purchase | 86907977 | No Loss | 86908047 | No Loss | 86908117 | No Loss |
| 86906141 | Replaced Claim | 86907978 | No Purchase | 86908049 | No Loss | 86908120 | No Loss |
| 86906142 | No Loss | 86907979 | No Loss | 86908050 | No Loss | 86908121 | No Loss |
| 86906180 | No Loss | 86907980 | No Loss | 86908052 | No Loss | 86908122 | No Loss |
| 86906181 | Claimant | 86907981 | No Loss | 86908053 | No Loss | 86908124 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86908128 | No Loss | 86908206 | No Loss | 86908287 | No Loss | 86908365 | No Loss |
| 86908129 | No Loss | 86908207 | No Loss | 86908290 | No Loss | 86908369 | No Loss |
| 86908130 | No Loss | 86908209 | No Loss | 86908291 | No Loss | 86908371 | No Loss |
| 86908131 | No Loss | 86908211 | No Loss | 86908293 | No Loss | 86908373 | No Loss |
| 86908132 | No Loss | 86908213 | No Loss | 86908294 | No Loss | 86908374 | No Loss |
| 86908133 | No Loss | 86908216 | No Loss | 86908296 | No Loss | 86908376 | No Loss |
| 86908134 | No Loss | 86908217 | No Loss | 86908297 | No Loss | 86908378 | No Loss |
| 86908135 | No Loss | 86908222 | No Loss | 86908300 | No Loss | 86908379 | No Loss |
| 86908137 | No Loss | 86908223 | No Loss | 86908303 | No Loss | 86908380 | No Loss |
| 86908138 | No Loss | 86908227 | No Loss | 86908304 | No Loss | 86908381 | No Loss |
| 86908139 | No Loss | 86908228 | No Loss | 86908305 | No Loss | 86908383 | No Loss |
| 86908141 | No Loss | 86908229 | No Loss | 86908306 | No Loss | 86908384 | No Loss |
| 86908142 | No Loss | 86908230 | No Loss | 86908307 | No Loss | 86908386 | No Loss |
| 86908143 | No Loss | 86908231 | No Loss | 86908311 | No Loss | 86908387 | No Loss |
| 86908144 | No Loss | 86908232 | No Loss | 86908313 | No Loss | 86908390 | No Loss |
| 86908145 | No Loss | 86908233 | No Loss | 86908314 | No Loss | 86908391 | No Loss |
| 86908147 | No Loss | 86908235 | No Loss | 86908316 | No Loss | 86908392 | No Loss |
| 86908148 | No Loss | 86908236 | No Loss | 86908317 | No Loss | 86908395 | No Loss |
| 86908149 | No Loss | 86908237 | No Loss | 86908321 | No Loss | 86908397 | No Loss |
| 86908150 | No Loss | 86908238 | No Loss | 86908323 | No Loss | 86908399 | No Purchase |
| 86908153 | No Loss | 86908239 | No Loss | 86908324 | No Loss | 86908400 | No Loss |
| 86908155 | No Loss | 86908240 | No Loss | 86908326 | No Loss | 86908402 | No Loss |
| 86908162 | No Loss | 86908242 | No Loss | 86908327 | No Loss | 86908409 | No Loss |
| 86908165 | No Loss | 86908244 | No Loss | 86908328 | No Loss | 86908411 | No Loss |
| 86908167 | No Loss | 86908245 | No Loss | 86908330 | No Loss | 86908413 | No Loss |
| 86908168 | No Loss | 86908247 | No Loss | 86908332 | No Loss | 86908415 | No Loss |
| 86908169 | No Loss | 86908248 | No Loss | 86908333 | No Loss | 86908416 | No Loss |
| 86908172 | No Loss | 86908251 | No Loss | 86908334 | No Loss | 86908417 | No Loss |
| 86908173 | No Loss | 86908254 | No Loss | 86908335 | No Loss | 86908423 | No Loss |
| 86908175 | No Loss | 86908255 | No Loss | 86908340 | No Loss | 86908425 | No Loss |
| 86908179 | No Loss | 86908259 | No Loss | 86908341 | No Loss | 86908427 | No Loss |
| 86908180 | No Loss | 86908260 | No Loss | 86908342 | No Loss | 86908430 | No Loss |
| 86908182 | No Loss | 86908261 | No Loss | 86908343 | No Loss | 86908432 | No Loss |
| 86908184 | No Loss | 86908263 | No Loss | 86908344 | No Loss | 86908435 | No Loss |
| 86908185 | No Loss | 86908265 | No Loss | 86908346 | No Loss | 86908436 | No Loss |
| 86908187 | No Loss | 86908267 | No Loss | 86908347 | No Loss | 86908438 | No Loss |
| 86908188 | No Loss | 86908268 | No Loss | 86908348 | No Loss | 86908439 | No Loss |
| 86908191 | No Loss | 86908269 | No Loss | 86908351 | No Loss | 86908445 | No Loss |
| 86908192 | No Loss | 86908270 | No Loss | 86908353 | No Loss | 86908446 | No Loss |
| 86908194 | No Loss | 86908271 | No Loss | 86908354 | No Loss | 86908447 | No Loss |
| 86908196 | No Loss | 86908274 | No Loss | 86908356 | No Loss | 86908448 | No Loss |
| 86908197 | No Loss | 86908276 | No Loss | 86908358 | No Loss | 86908450 | No Loss |
| 86908198 | No Loss | 86908277 | No Loss | 86908359 | No Loss | 86908451 | No Loss |
| 86908200 | No Loss | 86908279 | No Loss | 86908360 | No Loss | 86908455 | No Loss |
| 86908202 | No Loss | 86908281 | No Loss | 86908361 | No Loss | 86908456 | No Loss |
| 86908204 | No Loss | 86908283 | No Loss | 86908362 | No Loss | 86908457 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86908458 | No Loss | 86908527 | No Loss | 86908622 | No Loss | 86908697 | No Loss |
| 86908459 | No Loss | 86908528 | No Loss | 86908623 | No Loss | 86908698 | No Loss |
| 86908460 | No Loss | 86908530 | No Loss | 86908625 | No Loss | 86908703 | No Loss |
| 86908461 | No Loss | 86908534 | No Loss | 86908626 | No Loss | 86908708 | No Loss |
| 86908463 | No Loss | 86908536 | No Loss | 86908627 | No Loss | 86908710 | No Loss |
| 86908464 | No Loss | 86908541 | No Loss | 86908630 | No Loss | 86908712 | No Loss |
| 86908465 | No Loss | 86908546 | No Loss | 86908632 | No Loss | 86908715 | No Loss |
| 86908466 | No Loss | 86908547 | No Loss | 86908634 | No Loss | 86908716 | No Loss |
| 86908469 | No Loss | 86908548 | No Loss | 86908635 | No Loss | 86908717 | No Loss |
| 86908470 | No Loss | 86908549 | No Loss | 86908636 | No Loss | 86908718 | No Loss |
| 86908471 | No Loss | 86908552 | No Loss | 86908637 | No Loss | 86908719 | No Loss |
| 86908472 | No Loss | 86908554 | No Loss | 86908641 | No Loss | 86908720 | No Loss |
| 86908475 | No Loss | 86908559 | No Loss | 86908642 | No Loss | 86908721 | No Loss |
| 86908476 | No Loss | 86908560 | No Loss | 86908643 | No Loss | 86908722 | No Loss |
| 86908478 | No Loss | 86908569 | No Loss | 86908645 | No Loss | 86908723 | No Loss |
| 86908479 | No Loss | 86908570 | No Loss | 86908647 | No Loss | 86908724 | No Loss |
| 86908482 | No Loss | 86908571 | No Loss | 86908650 | No Loss | 86908725 | No Loss |
| 86908484 | No Loss | 86908574 | No Loss | 86908652 | No Loss | 86908726 | No Loss |
| 86908485 | No Loss | 86908575 | No Loss | 86908653 | No Purchase | 86908727 | No Loss |
| 86908486 | No Loss | 86908576 | No Loss | 86908654 | No Purchase | 86908728 | No Loss |
| 86908489 | No Loss | 86908580 | No Loss | 86908655 | No Purchase | 86908729 | No Loss |
| 86908490 | No Loss | 86908581 | No Loss | 86908657 | No Loss | 86908730 | No Loss |
| 86908491 | No Loss | 86908583 | No Loss | 86908659 | No Loss | 86908731 | No Loss |
| 86908492 | No Loss | 86908585 | No Loss | 86908660 | No Loss | 86908732 | No Loss |
| 86908493 | No Loss | 86908586 | No Loss | 86908662 | No Loss | 86908733 | No Loss |
| 86908494 | No Loss | 86908588 | No Loss | 86908663 | No Loss | 86908734 | No Loss |
| 86908497 | No Loss | 86908589 | No Loss | 86908665 | No Loss | 86908735 | No Loss |
| 86908499 | No Loss | 86908591 | No Loss | 86908667 | No Loss | 86908736 | No Loss |
| 86908503 | No Loss | 86908592 | No Loss | 86908668 | No Loss | 86908737 | No Loss |
| 86908505 | No Loss | 86908593 | No Loss | 86908669 | No Loss | 86908738 | No Loss |
| 86908506 | No Loss | 86908595 | No Loss | 86908671 | No Loss | 86908739 | No Loss |
| 86908507 | No Loss | 86908601 | No Loss | 86908672 | No Loss | 86908740 | No Loss |
| 86908509 | No Loss | 86908603 | No Loss | 86908673 | No Loss | 86908741 | No Loss |
| 86908510 | No Loss | 86908604 | No Loss | 86908674 | No Loss | 86908742 | No Loss |
| 86908511 | No Loss | 86908606 | No Loss | 86908675 | No Loss | 86908743 | No Loss |
| 86908512 | No Loss | 86908607 | No Loss | 86908676 | No Loss | 86908744 | No Loss |
| 86908513 | No Loss | 86908608 | No Loss | 86908678 | No Loss | 86908746 | No Loss |
| 86908514 | No Loss | 86908609 | No Loss | 86908681 | No Loss | 86908747 | No Loss |
| 86908519 | No Loss | 86908612 | No Loss | 86908685 | No Loss | 86908748 | No Loss |
| 86908520 | No Loss | 86908613 | No Loss | 86908687 | No Loss | 86908749 | No Loss |
| 86908521 | No Loss | 86908615 | No Loss | 86908689 | No Loss | 86908750 | No Loss |
| 86908522 | No Loss | 86908616 | No Loss | 86908690 | No Loss | 86908751 | No Loss |
| 86908523 | No Loss | 86908617 | No Loss | 86908691 | No Loss | 86908752 | No Loss |
| 86908524 | No Loss | 86908618 | No Loss | 86908692 | No Loss | 86908753 | No Loss |
| 86908525 | No Loss | 86908619 | No Loss | 86908693 | No Loss | 86908755 | No Loss |
| 86908526 | No Loss | 86908621 | No Loss | 86908696 | No Loss | 86908760 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86908762 | No Loss | 86908850 | No Loss | 86908923 | No Loss | 86908990 | No Loss |
| 86908763 | No Loss | 86908851 | No Loss | 86908925 | No Purchase | 86908993 | No Loss |
| 86908765 | No Loss | 86908855 | No Loss | 86908929 | No Purchase | 86908994 | No Loss |
| 86908766 | No Loss | 86908857 | No Loss | 86908930 | No Loss | 86908996 | No Loss |
| 86908767 | No Loss | 86908858 | No Loss | 86908931 | No Loss | 86908998 | No Loss |
| 86908769 | No Loss | 86908859 | No Loss | 86908932 | No Loss | 86908999 | No Purchase |
| 86908770 | No Loss | 86908860 | No Loss | 86908933 | No Loss | 86909001 | No Loss |
| 86908773 | No Loss | 86908861 | No Loss | 86908935 | No Loss | 86909002 | No Loss |
| 86908774 | No Loss | 86908862 | No Loss | 86908936 | No Loss | 86909003 | No Loss |
| 86908776 | No Loss | 86908863 | No Loss | 86908938 | No Loss | 86909004 | No Loss |
| 86908779 | No Loss | 86908866 | No Loss | 86908939 | No Loss | 86909005 | No Purchase |
| 86908781 | No Loss | 86908869 | No Loss | 86908942 | No Loss | 86909006 | No Loss |
| 86908783 | No Loss | 86908871 | No Loss | 86908945 | No Loss | 86909007 | No Purchase |
| 86908784 | No Loss | 86908873 | No Purchase | 86908946 | No Purchase | 86909010 | No Loss |
| 86908785 | No Purchase | 86908874 | No Loss | 86908948 | No Loss | 86909011 | No Loss |
| 86908786 | No Loss | 86908875 | No Loss | 86908949 | No Loss | 86909012 | No Loss |
| 86908787 | No Loss | 86908876 | No Purchase | 86908950 | No Loss | 86909013 | No Loss |
| 86908788 | No Loss | 86908882 | No Purchase | 86908952 | No Loss | 86909014 | No Loss |
| 86908789 | No Loss | 86908883 | No Purchase | 86908953 | No Loss | 86909015 | No Loss |
| 86908792 | No Loss | 86908884 | No Purchase | 86908956 | No Loss | 86909017 | No Loss |
| 86908793 | No Loss | 86908885 | No Purchase | 86908957 | No Loss | 86909018 | No Loss |
| 86908794 | No Loss | 86908886 | No Purchase | 86908958 | No Loss | 86909019 | No Loss |
| 86908796 | No Loss | 86908891 | No Loss | 86908959 | No Loss | 86909020 | No Loss |
| 86908797 | No Loss | 86908893 | No Loss | 86908960 | No Loss | 86909021 | No Loss |
| 86908799 | No Loss | 86908895 | No Loss | 86908961 | No Purchase | 86909022 | No Loss |
| 86908803 | No Loss | 86908896 | No Loss | 86908962 | No Loss | 86909023 | No Loss |
| 86908805 | No Loss | 86908897 | No Loss | 86908963 | No Loss | 86909025 | No Loss |
| 86908810 | No Loss | 86908898 | No Loss | 86908965 | No Loss | 86909026 | No Loss |
| 86908815 | No Loss | 86908899 | No Loss | 86908966 | No Loss | 86909028 | No Loss |
| 86908817 | No Loss | 86908902 | No Loss | 86908968 | No Loss | 86909029 | No Purchase |
| 86908818 | No Loss | 86908903 | No Loss | 86908969 | No Loss | 86909030 | No Purchase |
| 86908820 | No Loss | 86908904 | No Loss | 86908970 | No Loss | 86909031 | No Purchase |
| 86908821 | No Loss | 86908905 | No Loss | 86908973 | No Loss | 86909032 | No Purchase |
| 86908823 | No Loss | 86908906 | No Loss | 86908974 | No Loss | 86909033 | No Purchase |
| 86908827 | No Loss | 86908907 | No Loss | 86908975 | No Loss | 86909034 | No Purchase |
| 86908829 | No Loss | 86908908 | No Loss | 86908976 | No Loss | 86909036 | No Loss |
| 86908830 | No Loss | 86908909 | No Loss | 86908977 | No Loss | 86909038 | No Loss |
| 86908832 | No Loss | 86908910 | No Loss | 86908978 | No Loss | 86909039 | No Loss |
| 86908835 | No Loss | 86908912 | No Loss | 86908979 | No Loss | 86909041 | No Loss |
| 86908836 | No Loss | 86908913 | No Loss | 86908982 | No Purchase | 86909042 | No Loss |
| 86908837 | No Loss | 86908914 | No Loss | 86908983 | No Loss | 86909043 | No Loss |
| 86908838 | No Loss | 86908915 | No Loss | 86908985 | No Loss | 86909044 | No Loss |
| 86908842 | No Loss | 86908919 | No Loss | 86908986 | No Loss | 86909045 | No Loss |
| 86908844 | No Loss | 86908920 | No Purchase | 86908987 | No Loss | 86909046 | No Loss |
| 86908845 | No Loss | 86908921 | No Loss | 86908988 | No Loss | 86909051 | No Loss |
| 86908846 | No Loss | 86908922 | No Loss | 86908989 | No Loss | 86909052 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86909053 | No Loss | 86909741 | No Loss | 86909839 | No Loss | 86914991 | No Loss |
| 86909055 | No Loss | 86909742 | No Loss | 86909840 | No Loss | 86914993 | No Loss |
| 86909057 | No Loss | 86909743 | No Loss | 86914940 | No Loss | 86914994 | No Loss |
| 86909059 | No Loss | 86909745 | No Loss | 86914941 | No Loss | 86914995 | No Loss |
| 86909060 | No Loss | 86909746 | No Loss | 86914943 | No Loss | 86914996 | No Loss |
| 86909061 | No Loss | 86909747 | No Loss | 86914944 | No Loss | 86914997 | No Loss |
| 86909063 | No Loss | 86909748 | No Loss | 86914945 | No Loss | 86914998 | No Loss |
| 86909064 | No Loss | 86909749 | No Loss | 86914946 | No Loss | 86914999 | No Loss |
| 86909065 | No Loss | 86909751 | No Purchase | 86914947 | No Loss | 86915000 | No Loss |
| 86909066 | No Loss | 86909752 | No Loss | 86914948 | No Loss | 86915001 | No Loss |
| 86909068 | No Loss | 86909753 | No Loss | 86914949 | No Loss | 86915002 | No Loss |
| 86909070 | No Loss | 86909756 | No Loss | 86914950 | No Loss | 86915003 | No Loss |
| 86909071 | No Loss | 86909757 | No Loss | 86914952 | No Loss | 86915004 | No Loss |
| 86909073 | No Loss | 86909758 | No Loss | 86914953 | No Loss | 86915005 | No Loss |
| 86909074 | No Loss | 86909759 | No Loss | 86914954 | No Loss | 86915006 | No Loss |
| 86909075 | No Loss | 86909760 | No Loss | 86914955 | No Loss | 86915007 | No Loss |
| 86909076 | No Loss | 86909761 | No Loss | 86914956 | No Loss | 86915008 | No Loss |
| 86909082 | No Loss | 86909762 | No Loss | 86914957 | No Loss | 86915009 | No Loss |
| 86909083 | No Purchase | 86909763 | No Loss | 86914958 | No Loss | 86915010 | No Loss |
| 86909084 | No Loss | 86909764 | No Loss | 86914959 | No Loss | 86915011 | No Loss |
| 86909085 | No Loss | 86909765 | No Loss | 86914960 | No Loss | 86915013 | No Loss |
| 86909089 | Claimant | 86909766 | No Loss | 86914961 | No Loss | 86915015 | No Loss |
| 86909092 | No Loss | 86909767 | No Loss | 86914962 | No Loss | 86915016 | No Loss |
| 86909094 | No Purchase | 86909768 | No Loss | 86914963 | No Loss | 86915019 | No Loss |
| 86909096 | No Purchase | 86909770 | No Loss | 86914964 | No Loss | 86915022 | No Loss |
| 86909102 | No Loss | 86909771 | No Loss | 86914965 | No Loss | 86915023 | No Loss |
| 86909103 | No Loss | 86909772 | Claimant | 86914966 | No Loss | 86915024 | No Loss |
| 86909104 | No Loss | 86909773 | Claimant | 86914967 | No Loss | 86915027 | No Loss |
| 86909105 | No Loss | 86909774 | Claimant | 86914968 | No Loss | 86915028 | No Purchase |
| 86909106 | No Loss | 86909775 | Claimant | 86914969 | No Loss | 86915029 | No Loss |
| 86909109 | No Loss | 86909776 | Claimant | 86914970 | No Loss | 86915030 | No Loss |
| 86909114 | No Loss | 86909777 | Claimant | 86914971 | No Loss | 86915031 | No Loss |
| 86909115 | No Loss | 86909778 | Claimant | 86914973 | No Loss | 86915033 | No Loss |
| 86909116 | No Loss | 86909779 | Claimant | 86914974 | No Loss | 86915035 | No Loss |
| 86909118 | No Loss | 86909780 | Claimant | 86914975 | No Loss | 86915037 | No Loss |
| 86909119 | No Loss | 86909781 | Claimant | 86914976 | No Loss | 86915038 | No Loss |
| 86909123 | No Loss | 86909796 | No Loss | 86914977 | No Loss | 86915039 | No Loss |
| 86909731 | No Loss | 86909797 | No Loss | 86914979 | No Loss | 86915040 | No Loss |
| 86909732 | No Loss | 86909798 | No Loss | 86914980 | No Loss | 86915041 | No Loss |
| 86909733 | No Loss | 86909800 | No Loss | 86914981 | No Loss | 86915042 | No Loss |
| 86909734 | No Purchase | 86909802 | No Loss | 86914982 | No Loss | 86915043 | No Loss |
| 86909736 | No Loss | 86909803 | No Loss | 86914984 | No Loss | 86915044 | No Loss |
| 86909737 | No Loss | 86909804 | No Loss | 86914987 | No Loss | 86915045 | No Loss |
| 86909738 | No Loss | 86909805 | No Loss | 86914988 | No Loss | 86915046 | No Loss |
| 86909739 | No Loss | 86909808 | No Purchase | 86914989 | No Loss | 86915047 | No Loss |
| 86909740 | No Loss | 86909813 | Claimant | 86914990 | No Loss | 86915048 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86915049 | No Loss | 86915104 | No Loss | 86940960 | No Loss | 86941098 | No Loss |
| 86915050 | No Loss | 86915106 | No Loss | 86940962 | No Loss | 86941100 | No Loss |
| 86915051 | No Loss | 86915107 | No Loss | 86940965 | No Loss | 86941104 | Claimant |
| 86915052 | No Loss | 86915111 | No Loss | 86940966 | No Loss | 86941113 | No Loss |
| 86915053 | No Loss | 86915112 | No Loss | 86940969 | No Loss | 86941115 | No Loss |
| 86915054 | No Loss | 86915113 | No Loss | 86940970 | No Loss | 86941121 | No Loss |
| 86915055 | No Loss | 86915114 | No Loss | 86940980 | No Loss | 86941123 | No Loss |
| 86915056 | No Loss | 86915115 | No Loss | 86940983 | No Purchase | 86941134 | No Purchase |
| 86915057 | No Loss | 86915116 | No Loss | 86940984 | No Loss | 86941135 | Claimant |
| 86915059 | No Loss | 86915117 | No Loss | 86940988 | No Loss | 86941136 | No Purchase |
| 86915060 | No Loss | 86915118 | No Purchase | 86940996 | No Loss | 86941137 | No Purchase |
| 86915061 | No Loss | 86915119 | No Loss | 86941004 | No Loss | 86941138 | No Purchase |
| 86915062 | No Loss | 86915121 | No Loss | 86941009 | No Loss | 86941139 | No Purchase |
| 86915063 | No Loss | 86915122 | No Loss | 86941010 | No Loss | 86941140 | No Purchase |
| 86915064 | No Loss | 86915123 | No Loss | 86941014 | No Loss | 86941141 | No Purchase |
| 86915065 | No Loss | 86915125 | No Loss | 86941017 | No Loss | 86941142 | No Purchase |
| 86915066 | No Loss | 86915126 | No Loss | 86941018 | No Loss | 86941143 | No Purchase |
| 86915067 | No Loss | 86915127 | No Loss | 86941028 | No Purchase | 86941144 | No Purchase |
| 86915069 | No Loss | 86915128 | No Loss | 86941031 | No Purchase | 86941145 | No Purchase |
| 86915070 | No Loss | 86915129 | No Loss | 86941032 | No Purchase | 86941146 | No Loss |
| 86915071 | No Loss | 86915130 | No Purchase | 86941034 | No Loss | 86941149 | No Purchase |
| 86915072 | No Loss | 86915131 | No Loss | 86941036 | No Loss | 86941151 | No Purchase |
| 86915073 | No Loss | 86915133 | No Loss | 86941040 | No Loss | 86941157 | No Purchase |
| 86915074 | No Loss | 86915134 | No Loss | 86941041 | No Loss | 86941160 | No Purchase |
| 86915075 | No Loss | 86915135 | No Loss | 86941042 | No Purchase | 86941164 | No Purchase |
| 86915076 | No Loss | 86915136 | No Loss | 86941045 | No Loss | 86941165 | No Purchase |
| 86915078 | No Loss | 86915137 | No Purchase | 86941047 | No Loss | 86941167 | No Loss |
| 86915081 | No Loss | 86915138 | No Purchase | 86941052 | No Loss | 86941168 | No Loss |
| 86915082 | No Loss | 86915139 | No Loss | 86941054 | No Purchase | 86941172 | No Purchase |
| 86915083 | No Loss | 86915140 | No Loss | 86941056 | No Loss | 86941176 | No Purchase |
| 86915084 | No Loss | 86915141 | No Loss | 86941057 | No Purchase | 86941177 | No Loss |
| 86915085 | No Loss | 86915142 | No Loss | 86941058 | No Loss | 86941178 | No Loss |
| 86915086 | No Loss | 86940903 | No Loss | 86941060 | No Purchase | 86941179 | No Loss |
| 86915087 | No Loss | 86940907 | No Loss | 86941062 | No Loss | 86941180 | No Loss |
| 86915088 | No Loss | 86940909 | Claimant | 86941064 | No Purchase | 86941181 | No Loss |
| 86915089 | No Loss | 86940910 | No Loss | 86941068 | No Loss | 86941183 | No Loss |
| 86915090 | No Loss | 86940914 | No Loss | 86941082 | No Loss | 86941185 | No Loss |
| 86915091 | No Loss | 86940916 | No Loss | 86941086 | No Purchase | 86941187 | No Loss |
| 86915092 | No Loss | 86940922 | No Purchase | 86941087 | No Loss | 86941190 | No Loss |
| 86915093 | No Loss | 86940928 | No Loss | 86941089 | No Loss | 86941193 | No Purchase |
| 86915094 | No Loss | 86940941 | No Loss | 86941090 | No Loss | 86941199 | No Loss |
| 86915095 | No Loss | 86940946 | No Loss | 86941092 | No Loss | 86941200 | No Loss |
| 86915097 | No Loss | 86940947 | No Loss | 86941093 | No Purchase | 86941201 | No Loss |
| 86915098 | No Loss | 86940948 | No Loss | 86941094 | No Purchase | 86941202 | No Loss |
| 86915102 | No Loss | 86940952 | No Loss | 86941095 | No Purchase | 86941203 | Claimant |
| 86915103 | No Loss | 86940957 | No Loss | 86941096 | No Loss | 86941206 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86941213 | Claimant | 86995040 | Claimant | 86997222 | No Loss | 86997845 | No Loss |
| 86941214 | No Purchase | 86995041 | Claimant | 86997224 | No Loss | 86997846 | No Loss |
| 86941215 | No Purchase | 86995042 | Claimant | 86997715 | No Loss | 86997851 | No Loss |
| 86941217 | No Purchase | 86995043 | Claimant | 86997718 | Replaced Claim | 86997852 | No Loss |
| 86941219 | No Loss | 86995044 | Claimant | 86997719 | Replaced Claim | 86997858 | No Loss |
| 86941222 | No Purchase | 86995045 | Claimant | 86997720 | Replaced Claim | 86997859 | No Loss |
| 86941230 | No Purchase | 86995046 | Claimant | 86997747 | No Loss | 86997860 | No Loss |
| 86941231 | No Purchase | 86995047 | Claimant | 86997749 | No Loss | 86997861 | No Loss |
| 86941232 | No Purchase | 86995048 | Claimant | 86997750 | No Loss | 86997864 | No Loss |
| 86941234 | No Loss | 86995049 | Claimant | 86997753 | No Loss | 86997868 | No Loss |
| 86955560 | No Loss | 86995050 | Claimant | 86997755 | No Loss | 86997870 | No Loss |
| 86955563 | No Loss | 86995051 | Claimant | 86997763 | No Loss | 86997871 | No Loss |
| 86955564 | No Loss | 86995052 | Claimant | 86997764 | No Loss | 86997873 | No Loss |
| 86955565 | No Loss | 86995053 | Claimant | 86997766 | No Loss | 86997874 | No Loss |
| 86955575 | Claimant | 86995054 | Claimant | 86997772 | No Loss | 86997877 | No Loss |
| 86955587 | No Loss | 86995055 | No Purchase | 86997773 | No Loss | 86997878 | No Loss |
| 86955589 | No Loss | 86995056 | No Purchase | 86997774 | No Loss | 86997880 | No Loss |
| 86995010 | No Purchase | 86995057 | Claimant | 86997778 | No Loss | 86997881 | No Loss |
| 86995011 | No Purchase | 86997149 | No Loss | 86997783 | No Loss | 86997882 | No Loss |
| 86995012 | No Purchase | 86997151 | No Loss | 86997786 | No Loss | 86997884 | No Loss |
| 86995013 | No Purchase | 86997154 | No Loss | 86997789 | No Loss | 86997885 | No Loss |
| 86995014 | No Purchase | 86997181 | No Loss | 86997792 | No Loss | 86997892 | No Loss |
| 86995015 | No Purchase | 86997182 | No Loss | 86997799 | No Loss | 86997893 | No Loss |
| 86995016 | No Purchase | 86997183 | No Loss | 86997802 | No Loss | 86997895 | No Loss |
| 86995017 | No Purchase | 86997189 | No Loss | 86997804 | No Loss | 86997898 | No Loss |
| 86995018 | No Purchase | 86997190 | No Loss | 86997805 | No Loss | 86997900 | No Loss |
| 86995019 | No Purchase | 86997191 | No Loss | 86997807 | No Loss | 86997904 | No Loss |
| 86995020 | No Purchase | 86997192 | No Loss | 86997808 | No Loss | 86997905 | No Loss |
| 86995021 | No Purchase | 86997193 | No Loss | 86997811 | No Loss | 86997911 | No Loss |
| 86995022 | No Purchase | 86997197 | No Loss | 86997814 | No Loss | 86997918 | No Loss |
| 86995023 | No Purchase | 86997198 | No Loss | 86997815 | No Loss | 86997919 | No Loss |
| 86995024 | No Purchase | 86997199 | No Loss | 86997816 | No Loss | 86997920 | No Loss |
| 86995025 | No Purchase | 86997201 | No Loss | 86997819 | No Loss | 86997923 | No Loss |
| 86995026 | No Purchase | 86997205 | No Loss | 86997820 | No Loss | 86997925 | No Loss |
| 86995027 | No Purchase | 86997206 | No Loss | 86997821 | No Loss | 86997929 | No Loss |
| 86995028 | Claimant | 86997207 | No Purchase | 86997822 | No Loss | 86997930 | No Loss |
| 86995029 | No Loss | 86997208 | No Loss | 86997823 | No Loss | 86997931 | No Loss |
| 86995030 | Claimant | 86997209 | No Purchase | 86997824 | No Loss | 86997934 | No Loss |
| 86995031 | Claimant | 86997211 | No Loss | 86997825 | No Loss | 86997935 | No Loss |
| 86995032 | No Loss | 86997212 | No Loss | 86997827 | No Loss | 86997941 | No Loss |
| 86995033 | Claimant | 86997213 | No Loss | 86997829 | No Loss | 86997947 | No Loss |
| 86995034 | Claimant | 86997214 | No Loss | 86997830 | No Loss | 86997948 | No Loss |
| 86995035 | Claimant | 86997217 | No Loss | 86997831 | No Loss | 86997949 | No Loss |
| 86995037 | No Loss | 86997218 | No Purchase | 86997836 | No Loss | 86997952 | No Loss |
| 86995038 | Claimant | 86997220 | No Loss | 86997840 | No Loss | 86997957 | No Loss |
| 86995039 | Claimant | 86997221 | No Loss | 86997844 | No Loss | 86997960 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86997963 | No Loss | 86998090 | No Loss | 86998212 | No Loss | 86998345 | No Loss |
| 86997968 | No Loss | 86998095 | No Loss | 86998214 | No Loss | 86998347 | No Loss |
| 86997969 | No Loss | 86998096 | No Loss | 86998217 | No Loss | 86998348 | No Loss |
| 86997970 | No Loss | 86998106 | No Loss | 86998219 | No Loss | 86998353 | No Loss |
| 86997971 | No Loss | 86998107 | No Loss | 86998222 | No Loss | 86998354 | No Loss |
| 86997977 | No Loss | 86998108 | No Loss | 86998225 | No Loss | 86998358 | No Loss |
| 86997979 | No Loss | 86998110 | No Loss | 86998226 | No Loss | 86998361 | No Loss |
| 86997980 | No Loss | 86998111 | No Loss | 86998227 | No Loss | 86998363 | No Loss |
| 86997983 | No Loss | 86998114 | No Loss | 86998228 | No Loss | 86998368 | No Loss |
| 86997986 | No Loss | 86998117 | No Loss | 86998229 | No Loss | 86998371 | No Loss |
| 86997990 | No Loss | 86998118 | No Loss | 86998234 | No Loss | 86998372 | No Loss |
| 86997991 | No Loss | 86998119 | No Loss | 86998237 | No Loss | 86998374 | No Loss |
| 86997993 | No Loss | 86998120 | No Loss | 86998240 | No Loss | 86998378 | No Loss |
| 86997995 | No Loss | 86998122 | No Loss | 86998243 | No Loss | 86998381 | No Loss |
| 86997999 | No Loss | 86998131 | No Loss | 86998246 | No Loss | 86998382 | No Loss |
| 86998000 | No Loss | 86998133 | No Loss | 86998249 | No Loss | 86998384 | No Loss |
| 86998001 | No Loss | 86998134 | No Loss | 86998251 | No Loss | 86998385 | No Loss |
| 86998002 | No Loss | 86998135 | No Loss | 86998254 | No Loss | 86998389 | No Loss |
| 86998007 | No Loss | 86998143 | No Loss | 86998255 | No Loss | 86998392 | No Loss |
| 86998012 | No Loss | 86998144 | No Loss | 86998256 | No Loss | 86998393 | No Loss |
| 86998018 | No Loss | 86998146 | No Loss | 86998258 | No Loss | 86998399 | No Loss |
| 86998025 | No Loss | 86998148 | No Loss | 86998259 | No Loss | 86998401 | No Loss |
| 86998026 | No Loss | 86998149 | No Loss | 86998261 | No Loss | 86998402 | No Loss |
| 86998028 | No Loss | 86998150 | No Loss | 86998262 | No Loss | 86998403 | No Loss |
| 86998031 | No Loss | 86998151 | No Loss | 86998263 | No Loss | 86998404 | No Loss |
| 86998034 | No Loss | 86998152 | No Loss | 86998268 | No Loss | 86998407 | No Loss |
| 86998037 | No Loss | 86998153 | No Loss | 86998274 | No Loss | 86998409 | No Loss |
| 86998040 | No Loss | 86998154 | No Loss | 86998284 | No Loss | 86998414 | No Loss |
| 86998041 | No Loss | 86998155 | No Loss | 86998288 | No Loss | 86998416 | No Loss |
| 86998044 | No Loss | 86998157 | No Loss | 86998291 | No Loss | 86998417 | No Loss |
| 86998050 | No Loss | 86998158 | No Loss | 86998292 | No Loss | 86998421 | No Loss |
| 86998051 | No Loss | 86998162 | No Loss | 86998293 | No Loss | 86998422 | No Loss |
| 86998054 | No Loss | 86998169 | No Loss | 86998294 | No Loss | 86998424 | No Loss |
| 86998058 | No Loss | 86998170 | No Loss | 86998304 | No Loss | 86998425 | No Loss |
| 86998059 | No Loss | 86998171 | No Loss | 86998305 | No Loss | 86998426 | No Loss |
| 86998061 | No Loss | 86998173 | No Loss | 86998306 | No Loss | 86998427 | No Loss |
| 86998063 | No Loss | 86998183 | No Loss | 86998307 | No Loss | 86998428 | No Loss |
| 86998072 | No Loss | 86998186 | No Loss | 86998312 | No Loss | 86998429 | No Loss |
| 86998075 | No Loss | 86998187 | No Loss | 86998313 | No Loss | 86998431 | No Loss |
| 86998076 | No Loss | 86998188 | No Loss | 86998315 | No Loss | 86998432 | No Loss |
| 86998077 | No Loss | 86998189 | No Loss | 86998316 | No Loss | 86998434 | No Loss |
| 86998078 | No Loss | 86998191 | No Loss | 86998327 | No Loss | 86998435 | No Loss |
| 86998079 | No Loss | 86998196 | No Loss | 86998332 | No Loss | 86998436 | No Loss |
| 86998081 | No Loss | 86998201 | No Loss | 86998334 | No Loss | 86998437 | No Loss |
| 86998086 | No Loss | 86998207 | No Loss | 86998336 | No Loss | 86998438 | No Loss |
| 86998089 | No Loss | 86998211 | No Loss | 86998339 | No Loss | 86998440 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86998441 | No Loss | 86998528 | No Loss | 86998607 | No Loss | 86998732 | No Loss |
| 86998444 | No Loss | 86998529 | No Loss | 86998609 | No Loss | 86998741 | No Loss |
| 86998445 | No Loss | 86998530 | No Loss | 86998614 | No Loss | 86998744 | No Loss |
| 86998450 | No Loss | 86998531 | No Loss | 86998617 | No Loss | 86998747 | No Loss |
| 86998452 | No Loss | 86998532 | No Loss | 86998618 | No Loss | 86998749 | No Loss |
| 86998454 | No Loss | 86998535 | No Loss | 86998621 | No Loss | 86998750 | No Loss |
| 86998456 | No Loss | 86998536 | No Loss | 86998622 | No Loss | 86998751 | No Loss |
| 86998458 | No Loss | 86998537 | No Loss | 86998624 | No Loss | 86998759 | No Loss |
| 86998459 | No Loss | 86998538 | No Loss | 86998625 | No Loss | 86998765 | No Loss |
| 86998461 | No Loss | 86998539 | No Loss | 86998627 | No Loss | 86998769 | No Loss |
| 86998463 | No Loss | 86998540 | No Loss | 86998630 | No Loss | 86998774 | No Loss |
| 86998464 | No Loss | 86998545 | No Loss | 86998631 | No Loss | 86998776 | No Loss |
| 86998465 | No Loss | 86998546 | No Loss | 86998632 | No Loss | 86998778 | No Loss |
| 86998467 | No Loss | 86998547 | No Loss | 86998634 | No Loss | 86998779 | No Loss |
| 86998469 | No Loss | 86998550 | No Loss | 86998639 | No Loss | 86998781 | No Loss |
| 86998471 | No Loss | 86998551 | No Loss | 86998640 | No Loss | 86998782 | No Loss |
| 86998473 | No Loss | 86998553 | No Loss | 86998642 | No Loss | 86998784 | No Loss |
| 86998474 | No Loss | 86998554 | No Loss | 86998647 | No Loss | 86998786 | No Loss |
| 86998476 | No Loss | 86998555 | No Loss | 86998648 | No Loss | 86998791 | No Loss |
| 86998479 | No Loss | 86998556 | No Loss | 86998649 | No Loss | 86998792 | No Loss |
| 86998484 | No Loss | 86998559 | No Loss | 86998652 | No Loss | 86998795 | No Loss |
| 86998485 | No Loss | 86998562 | No Loss | 86998656 | No Loss | 86998796 | No Loss |
| 86998486 | No Loss | 86998564 | No Loss | 86998658 | No Loss | 86998800 | No Loss |
| 86998487 | No Loss | 86998566 | No Loss | 86998659 | No Loss | 86998806 | No Loss |
| 86998489 | No Loss | 86998568 | No Loss | 86998663 | No Loss | 86998809 | No Loss |
| 86998490 | No Loss | 86998569 | No Loss | 86998664 | No Loss | 86998812 | No Loss |
| 86998491 | No Loss | 86998570 | No Loss | 86998666 | No Loss | 86998813 | No Loss |
| 86998492 | No Loss | 86998571 | No Loss | 86998669 | No Loss | 86998815 | No Loss |
| 86998494 | No Loss | 86998572 | No Loss | 86998671 | No Loss | 86998817 | No Loss |
| 86998495 | No Loss | 86998575 | No Loss | 86998678 | No Loss | 86998819 | No Loss |
| 86998497 | No Loss | 86998578 | No Loss | 86998682 | No Loss | 86998823 | No Loss |
| 86998498 | No Loss | 86998581 | No Loss | 86998685 | No Loss | 86998824 | No Loss |
| 86998502 | No Loss | 86998582 | No Loss | 86998686 | No Loss | 86998825 | No Loss |
| 86998506 | No Loss | 86998583 | No Loss | 86998687 | No Loss | 86998829 | No Loss |
| 86998508 | No Loss | 86998585 | No Loss | 86998692 | No Loss | 86998833 | No Loss |
| 86998509 | No Loss | 86998586 | No Loss | 86998696 | No Loss | 86998834 | No Loss |
| 86998510 | No Loss | 86998587 | No Loss | 86998697 | No Loss | 86998836 | No Loss |
| 86998514 | No Loss | 86998588 | No Loss | 86998706 | No Loss | 86998841 | No Loss |
| 86998515 | No Loss | 86998589 | No Loss | 86998710 | No Loss | 86998842 | No Loss |
| 86998516 | No Loss | 86998590 | No Loss | 86998713 | No Loss | 86998845 | No Loss |
| 86998517 | No Loss | 86998594 | No Loss | 86998715 | No Loss | 86998846 | No Loss |
| 86998518 | No Loss | 86998598 | No Loss | 86998716 | No Loss | 86998847 | No Loss |
| 86998519 | No Loss | 86998599 | No Loss | 86998717 | No Loss | 86998848 | No Loss |
| 86998521 | No Loss | 86998600 | No Loss | 86998722 | No Loss | 86998850 | No Loss |
| 86998523 | No Loss | 86998602 | No Loss | 86998727 | No Loss | 86998851 | No Loss |
| 86998527 | No Loss | 86998605 | No Loss | 86998728 | No Loss | 86998852 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86998854 | No Loss | 86998928 | No Loss | 86998986 | No Loss | 86999036 | No Loss |
| 86998855 | No Loss | 86998931 | No Loss | 86998987 | No Loss | 86999037 | No Loss |
| 86998856 | No Loss | 86998935 | No Loss | 86998988 | No Loss | 86999038 | No Loss |
| 86998858 | No Loss | 86998937 | No Loss | 86998989 | No Loss | 86999039 | No Loss |
| 86998859 | No Loss | 86998940 | No Loss | 86998990 | No Loss | 86999040 | No Loss |
| 86998861 | No Loss | 86998942 | No Loss | 86998991 | No Loss | 86999041 | No Loss |
| 86998862 | No Loss | 86998943 | No Loss | 86998992 | No Loss | 86999042 | No Loss |
| 86998863 | No Loss | 86998944 | No Loss | 86998993 | No Loss | 86999043 | No Loss |
| 86998864 | No Loss | 86998945 | No Loss | 86998994 | No Loss | 86999044 | No Loss |
| 86998866 | No Loss | 86998946 | No Loss | 86998995 | No Loss | 86999045 | No Loss |
| 86998867 | No Loss | 86998947 | No Loss | 86998996 | No Loss | 86999046 | No Loss |
| 86998868 | No Loss | 86998949 | No Loss | 86998997 | No Loss | 86999047 | No Loss |
| 86998869 | No Loss | 86998950 | No Loss | 86998998 | No Loss | 86999048 | No Loss |
| 86998870 | No Loss | 86998951 | No Loss | 86998999 | No Loss | 86999049 | No Loss |
| 86998871 | No Loss | 86998952 | No Loss | 86999000 | No Loss | 86999050 | No Loss |
| 86998872 | No Loss | 86998953 | No Loss | 86999001 | No Loss | 86999051 | No Loss |
| 86998875 | No Loss | 86998954 | No Loss | 86999002 | No Loss | 86999052 | No Loss |
| 86998878 | No Loss | 86998955 | No Loss | 86999003 | No Loss | 86999053 | No Loss |
| 86998880 | No Loss | 86998956 | No Loss | 86999004 | No Loss | 86999054 | No Loss |
| 86998882 | No Loss | 86998957 | No Loss | 86999005 | No Loss | 86999055 | No Loss |
| 86998883 | No Loss | 86998958 | No Loss | 86999006 | No Loss | 86999056 | No Loss |
| 86998884 | No Loss | 86998959 | No Loss | 86999007 | No Loss | 86999057 | No Loss |
| 86998885 | No Loss | 86998961 | No Loss | 86999008 | No Loss | 86999058 | No Loss |
| 86998886 | No Loss | 86998962 | No Loss | 86999009 | No Loss | 86999059 | No Loss |
| 86998887 | No Loss | 86998963 | No Loss | 86999010 | No Loss | 86999060 | No Loss |
| 86998888 | No Loss | 86998964 | No Loss | 86999011 | No Loss | 86999061 | No Loss |
| 86998890 | No Loss | 86998965 | No Loss | 86999012 | No Loss | 86999062 | No Loss |
| 86998892 | No Loss | 86998967 | No Loss | 86999013 | No Loss | 86999063 | No Loss |
| 86998893 | No Loss | 86998968 | No Loss | 86999014 | No Loss | 86999064 | No Loss |
| 86998896 | No Loss | 86998969 | No Loss | 86999016 | No Loss | 86999065 | No Loss |
| 86998897 | No Loss | 86998970 | No Loss | 86999018 | No Loss | 86999066 | No Loss |
| 86998898 | No Loss | 86998971 | No Loss | 86999019 | No Loss | 86999067 | No Loss |
| 86998899 | No Loss | 86998972 | No Loss | 86999020 | No Loss | 86999068 | No Loss |
| 86998900 | No Loss | 86998973 | No Loss | 86999021 | No Loss | 86999069 | No Loss |
| 86998903 | No Loss | 86998974 | No Loss | 86999022 | No Loss | 86999070 | No Loss |
| 86998905 | No Loss | 86998975 | No Loss | 86999023 | No Loss | 86999071 | No Loss |
| 86998907 | No Loss | 86998976 | No Loss | 86999024 | No Loss | 86999072 | No Loss |
| 86998910 | No Loss | 86998977 | No Loss | 86999025 | No Loss | 86999073 | No Loss |
| 86998911 | No Loss | 86998978 | No Loss | 86999027 | No Loss | 86999074 | No Loss |
| 86998914 | No Loss | 86998979 | No Loss | 86999029 | No Loss | 86999075 | No Loss |
| 86998915 | No Loss | 86998980 | No Loss | 86999030 | No Loss | 86999076 | No Loss |
| 86998918 | No Loss | 86998981 | No Loss | 86999031 | No Loss | 86999077 | No Loss |
| 86998919 | No Loss | 86998982 | No Loss | 86999032 | No Loss | 86999078 | No Loss |
| 86998920 | No Loss | 86998983 | No Loss | 86999033 | No Loss | 86999079 | No Loss |
| 86998922 | No Loss | 86998984 | No Loss | 86999034 | No Loss | 86999080 | No Loss |
| 86998927 | No Loss | 86998985 | No Loss | 86999035 | No Loss | 86999081 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86999082 | No Loss | 86999128 | No Loss | 86999175 | No Loss | 86999221 | No Loss |
| 86999083 | No Loss | 86999129 | No Loss | 86999176 | No Loss | 86999222 | No Loss |
| 86999084 | No Loss | 86999130 | No Loss | 86999177 | No Loss | 86999223 | No Loss |
| 86999085 | No Loss | 86999131 | No Loss | 86999178 | No Loss | 86999224 | No Loss |
| 86999086 | No Loss | 86999132 | No Loss | 86999179 | No Loss | 86999225 | No Loss |
| 86999087 | No Loss | 86999133 | No Loss | 86999180 | No Loss | 86999226 | No Loss |
| 86999088 | No Loss | 86999134 | No Loss | 86999181 | No Loss | 86999227 | No Loss |
| 86999089 | No Loss | 86999135 | No Loss | 86999182 | No Loss | 86999228 | No Loss |
| 86999090 | No Loss | 86999136 | No Loss | 86999183 | No Loss | 86999229 | No Loss |
| 86999091 | No Loss | 86999137 | No Loss | 86999184 | No Loss | 86999230 | No Loss |
| 86999092 | No Loss | 86999138 | No Loss | 86999185 | No Loss | 86999231 | No Loss |
| 86999093 | No Loss | 86999139 | No Loss | 86999186 | No Loss | 86999232 | No Loss |
| 86999094 | No Loss | 86999140 | No Loss | 86999187 | No Loss | 86999233 | No Loss |
| 86999095 | No Loss | 86999141 | No Loss | 86999188 | No Loss | 86999234 | No Loss |
| 86999096 | No Loss | 86999142 | No Loss | 86999189 | No Loss | 86999235 | No Loss |
| 86999097 | No Loss | 86999143 | No Loss | 86999190 | No Loss | 86999236 | No Loss |
| 86999098 | No Loss | 86999144 | No Loss | 86999191 | No Loss | 86999237 | No Loss |
| 86999099 | No Loss | 86999145 | No Loss | 86999192 | No Loss | 86999238 | No Loss |
| 86999100 | No Loss | 86999146 | No Loss | 86999193 | No Loss | 86999239 | No Loss |
| 86999101 | No Loss | 86999147 | No Loss | 86999194 | No Loss | 86999240 | No Loss |
| 86999102 | No Loss | 86999148 | No Loss | 86999195 | No Loss | 86999241 | No Loss |
| 86999103 | No Loss | 86999149 | No Loss | 86999196 | No Loss | 86999242 | No Loss |
| 86999104 | No Loss | 86999150 | No Loss | 86999197 | No Loss | 86999243 | No Loss |
| 86999105 | No Loss | 86999151 | No Loss | 86999198 | No Loss | 86999244 | No Loss |
| 86999106 | No Loss | 86999152 | No Loss | 86999199 | No Loss | 86999245 | No Loss |
| 86999107 | No Loss | 86999153 | No Loss | 86999200 | No Loss | 86999246 | No Loss |
| 86999108 | No Loss | 86999154 | No Loss | 86999201 | No Loss | 86999247 | No Loss |
| 86999109 | No Loss | 86999155 | No Loss | 86999202 | No Loss | 86999248 | No Loss |
| 86999110 | No Loss | 86999156 | No Loss | 86999203 | No Loss | 86999249 | No Loss |
| 86999111 | No Loss | 86999157 | No Loss | 86999204 | No Loss | 86999250 | No Loss |
| 86999112 | No Loss | 86999158 | No Loss | 86999205 | No Loss | 86999251 | No Loss |
| 86999113 | No Loss | 86999159 | No Loss | 86999206 | No Loss | 86999252 | No Loss |
| 86999114 | No Loss | 86999160 | No Loss | 86999207 | No Loss | 86999253 | No Loss |
| 86999115 | No Loss | 86999162 | No Loss | 86999208 | No Loss | 86999254 | No Loss |
| 86999116 | No Loss | 86999163 | No Loss | 86999209 | No Loss | 86999255 | No Loss |
| 86999117 | No Loss | 86999164 | No Loss | 86999210 | No Loss | 86999256 | No Loss |
| 86999118 | No Loss | 86999165 | No Loss | 86999211 | No Loss | 86999257 | No Loss |
| 86999119 | No Loss | 86999166 | No Loss | 86999212 | No Loss | 86999258 | No Loss |
| 86999120 | No Loss | 86999167 | No Loss | 86999213 | No Loss | 86999259 | No Loss |
| 86999121 | No Loss | 86999168 | No Loss | 86999214 | No Loss | 86999260 | No Loss |
| 86999122 | No Loss | 86999169 | No Loss | 86999215 | No Loss | 86999261 | No Loss |
| 86999123 | No Loss | 86999170 | No Loss | 86999216 | No Loss | 86999262 | No Loss |
| 86999124 | No Loss | 86999171 | No Loss | 86999217 | No Loss | 86999263 | No Loss |
| 86999125 | No Loss | 86999172 | No Loss | 86999218 | No Loss | 86999264 | No Loss |
| 86999126 | No Loss | 86999173 | No Loss | 86999219 | No Loss | 86999265 | No Loss |
| 86999127 | No Loss | 86999174 | No Loss | 86999220 | No Loss | 86999266 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86999267 | No Loss | 86999314 | No Loss | 86999362 | No Loss | 86999408 | No Loss |
| 86999268 | No Loss | 86999315 | No Loss | 86999363 | No Loss | 86999409 | No Loss |
| 86999269 | No Loss | 86999316 | No Loss | 86999364 | No Loss | 86999410 | No Loss |
| 86999270 | No Loss | 86999317 | No Loss | 86999365 | No Loss | 86999411 | No Loss |
| 86999271 | No Loss | 86999318 | No Loss | 86999366 | No Loss | 86999412 | No Loss |
| 86999272 | No Loss | 86999319 | No Loss | 86999367 | No Loss | 86999413 | No Loss |
| 86999273 | No Loss | 86999320 | No Loss | 86999368 | No Loss | 86999414 | No Loss |
| 86999274 | No Loss | 86999321 | No Loss | 86999369 | No Loss | 86999415 | No Loss |
| 86999275 | No Loss | 86999322 | No Loss | 86999370 | No Loss | 86999416 | No Loss |
| 86999276 | No Loss | 86999323 | No Loss | 86999371 | No Loss | 86999417 | No Loss |
| 86999277 | No Loss | 86999324 | No Loss | 86999372 | No Loss | 86999418 | No Loss |
| 86999278 | No Loss | 86999325 | No Loss | 86999373 | No Loss | 86999419 | No Loss |
| 86999279 | No Loss | 86999326 | No Loss | 86999374 | No Loss | 86999420 | No Loss |
| 86999280 | No Loss | 86999327 | No Loss | 86999375 | No Loss | 86999421 | No Loss |
| 86999281 | No Loss | 86999328 | No Loss | 86999376 | No Loss | 86999422 | No Loss |
| 86999282 | No Loss | 86999329 | No Loss | 86999377 | No Loss | 86999423 | No Loss |
| 86999283 | No Loss | 86999330 | No Loss | 86999378 | No Loss | 86999424 | No Loss |
| 86999284 | No Loss | 86999331 | No Loss | 86999379 | No Loss | 86999425 | No Loss |
| 86999285 | No Loss | 86999333 | No Loss | 86999380 | No Loss | 86999426 | No Loss |
| 86999286 | No Loss | 86999334 | No Loss | 86999381 | No Loss | 86999427 | No Loss |
| 86999287 | No Loss | 86999335 | No Loss | 86999382 | No Loss | 86999428 | No Loss |
| 86999288 | No Loss | 86999336 | No Loss | 86999383 | No Loss | 86999429 | No Loss |
| 86999289 | No Loss | 86999337 | No Loss | 86999384 | No Loss | 86999430 | No Loss |
| 86999290 | No Loss | 86999338 | No Loss | 86999385 | No Loss | 86999431 | No Loss |
| 86999291 | No Loss | 86999339 | No Loss | 86999386 | No Loss | 86999432 | No Loss |
| 86999292 | No Loss | 86999340 | No Loss | 86999387 | No Loss | 86999433 | No Loss |
| 86999293 | No Loss | 86999341 | No Loss | 86999388 | No Loss | 86999434 | No Loss |
| 86999294 | No Loss | 86999342 | No Loss | 86999389 | No Loss | 86999435 | No Loss |
| 86999295 | No Loss | 86999343 | No Loss | 86999390 | No Loss | 86999436 | No Loss |
| 86999296 | No Loss | 86999344 | No Loss | 86999391 | No Loss | 86999437 | No Loss |
| 86999297 | No Loss | 86999345 | No Loss | 86999392 | No Loss | 86999438 | No Loss |
| 86999298 | No Loss | 86999346 | No Loss | 86999393 | No Loss | 86999439 | No Loss |
| 86999299 | No Loss | 86999347 | No Loss | 86999394 | No Loss | 86999440 | No Loss |
| 86999300 | No Loss | 86999348 | No Loss | 86999395 | No Loss | 86999441 | No Loss |
| 86999301 | No Loss | 86999349 | No Loss | 86999396 | No Loss | 86999442 | No Loss |
| 86999302 | No Loss | 86999350 | No Loss | 86999397 | No Loss | 86999443 | No Loss |
| 86999303 | No Loss | 86999351 | No Loss | 86999398 | No Loss | 86999444 | No Loss |
| 86999304 | No Loss | 86999352 | No Loss | 86999399 | No Loss | 86999446 | No Loss |
| 86999305 | No Loss | 86999354 | No Loss | 86999400 | No Loss | 86999447 | No Loss |
| 86999306 | No Loss | 86999355 | No Loss | 86999401 | No Loss | 86999448 | No Loss |
| 86999307 | No Loss | 86999356 | No Loss | 86999402 | No Loss | 86999449 | No Loss |
| 86999308 | No Loss | 86999357 | No Loss | 86999403 | No Loss | 86999450 | No Loss |
| 86999309 | No Loss | 86999358 | No Loss | 86999404 | No Loss | 86999451 | No Loss |
| 86999310 | No Loss | 86999359 | No Loss | 86999405 | No Loss | 86999452 | No Loss |
| 86999312 | No Loss | 86999360 | No Loss | 86999406 | No Loss | 86999453 | No Loss |
| 86999313 | No Loss | 86999361 | No Loss | 86999407 | No Loss | 86999454 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86999455 | No Loss | 86999501 | No Loss | 86999552 | No Loss | 86999600 | No Loss |
| 86999456 | No Loss | 86999502 | No Loss | 86999553 | No Loss | 86999601 | No Loss |
| 86999457 | No Loss | 86999503 | No Loss | 86999554 | No Loss | 86999602 | No Loss |
| 86999458 | No Loss | 86999504 | No Loss | 86999555 | No Loss | 86999603 | No Loss |
| 86999459 | No Loss | 86999505 | No Loss | 86999556 | No Loss | 86999604 | No Loss |
| 86999460 | No Loss | 86999506 | No Loss | 86999557 | No Loss | 86999605 | No Loss |
| 86999461 | No Loss | 86999507 | No Loss | 86999558 | No Loss | 86999606 | No Loss |
| 86999462 | No Loss | 86999508 | No Loss | 86999559 | No Loss | 86999607 | No Loss |
| 86999463 | No Loss | 86999509 | No Loss | 86999560 | No Loss | 86999608 | No Loss |
| 86999464 | No Loss | 86999511 | No Loss | 86999561 | No Loss | 86999609 | No Loss |
| 86999465 | No Loss | 86999512 | No Loss | 86999562 | No Loss | 86999611 | No Loss |
| 86999466 | No Loss | 86999513 | No Loss | 86999563 | No Loss | 86999612 | No Loss |
| 86999467 | No Loss | 86999514 | No Loss | 86999564 | No Loss | 86999613 | No Loss |
| 86999468 | No Loss | 86999515 | No Loss | 86999565 | No Loss | 86999614 | No Loss |
| 86999469 | No Loss | 86999517 | No Loss | 86999566 | No Loss | 86999615 | No Loss |
| 86999470 | No Loss | 86999518 | No Loss | 86999568 | No Loss | 86999616 | No Loss |
| 86999471 | No Loss | 86999519 | No Loss | 86999569 | No Loss | 86999617 | No Loss |
| 86999472 | No Loss | 86999520 | No Loss | 86999570 | No Loss | 86999618 | No Loss |
| 86999473 | No Loss | 86999521 | No Loss | 86999571 | No Loss | 86999619 | No Loss |
| 86999474 | No Loss | 86999523 | No Loss | 86999572 | No Loss | 86999620 | No Loss |
| 86999475 | No Loss | 86999524 | No Loss | 86999573 | No Loss | 86999621 | No Loss |
| 86999476 | No Loss | 86999525 | No Loss | 86999574 | No Loss | 86999622 | No Loss |
| 86999477 | No Loss | 86999526 | No Loss | 86999575 | No Loss | 86999623 | No Loss |
| 86999478 | No Loss | 86999527 | No Loss | 86999576 | No Loss | 86999624 | No Loss |
| 86999479 | No Loss | 86999528 | No Loss | 86999577 | No Loss | 86999625 | No Loss |
| 86999480 | No Loss | 86999529 | No Loss | 86999578 | No Loss | 86999626 | No Loss |
| 86999481 | No Loss | 86999530 | No Loss | 86999579 | No Loss | 86999627 | No Loss |
| 86999482 | No Loss | 86999531 | No Loss | 86999580 | No Loss | 86999628 | No Loss |
| 86999483 | No Loss | 86999532 | No Loss | 86999581 | No Loss | 86999629 | No Loss |
| 86999484 | No Loss | 86999533 | No Loss | 86999582 | No Loss | 86999630 | No Loss |
| 86999485 | No Loss | 86999534 | No Loss | 86999583 | No Loss | 86999631 | No Loss |
| 86999486 | No Loss | 86999535 | No Loss | 86999584 | No Loss | 86999632 | No Loss |
| 86999487 | No Loss | 86999536 | No Loss | 86999585 | No Loss | 86999634 | No Loss |
| 86999488 | No Loss | 86999539 | No Loss | 86999586 | No Loss | 86999635 | No Loss |
| 86999489 | No Loss | 86999540 | No Loss | 86999587 | No Loss | 86999636 | No Loss |
| 86999490 | No Loss | 86999541 | No Loss | 86999588 | No Loss | 86999638 | No Loss |
| 86999491 | No Loss | 86999542 | No Loss | 86999589 | No Loss | 86999639 | No Loss |
| 86999492 | No Loss | 86999543 | No Loss | 86999590 | No Loss | 86999640 | No Loss |
| 86999493 | No Loss | 86999544 | No Loss | 86999591 | No Loss | 86999641 | No Loss |
| 86999494 | No Loss | 86999545 | No Loss | 86999592 | No Loss | 86999642 | No Loss |
| 86999495 | No Loss | 86999546 | No Loss | 86999593 | No Loss | 86999643 | No Loss |
| 86999496 | No Loss | 86999547 | No Loss | 86999594 | No Loss | 86999646 | No Loss |
| 86999497 | No Loss | 86999548 | No Loss | 86999595 | No Loss | 86999647 | No Loss |
| 86999498 | No Loss | 86999549 | No Loss | 86999596 | No Loss | 86999648 | No Loss |
| 86999499 | No Loss | 86999550 | No Loss | 86999598 | No Loss | 86999649 | No Loss |
| 86999500 | No Loss | 86999551 | No Loss | 86999599 | No Loss | 86999650 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86999651 | No Loss | 86999698 | No Loss | 86999746 | No Loss | 86999819 | No Loss |
| 86999653 | No Loss | 86999699 | No Loss | 86999747 | No Loss | 86999820 | No Loss |
| 86999654 | No Loss | 86999700 | No Loss | 86999748 | No Loss | 86999821 | No Loss |
| 86999655 | No Loss | 86999701 | No Loss | 86999749 | No Loss | 86999822 | No Loss |
| 86999656 | No Loss | 86999702 | No Loss | 86999750 | No Loss | 86999823 | No Loss |
| 86999657 | No Loss | 86999703 | No Loss | 86999751 | No Loss | 86999825 | No Loss |
| 86999658 | No Loss | 86999704 | No Loss | 86999752 | No Loss | 86999826 | No Loss |
| 86999659 | No Loss | 86999705 | No Loss | 86999753 | No Loss | 86999827 | No Loss |
| 86999660 | No Loss | 86999706 | No Loss | 86999754 | No Loss | 86999828 | No Loss |
| 86999661 | No Loss | 86999707 | No Loss | 86999755 | No Loss | 86999834 | No Loss |
| 86999662 | No Loss | 86999708 | No Loss | 86999756 | No Loss | 86999839 | No Loss |
| 86999663 | No Loss | 86999709 | No Loss | 86999757 | No Loss | 86999840 | No Loss |
| 86999664 | No Loss | 86999711 | No Loss | 86999758 | No Loss | 86999842 | No Loss |
| 86999665 | No Loss | 86999712 | No Loss | 86999759 | No Loss | 86999843 | No Loss |
| 86999666 | No Loss | 86999713 | No Loss | 86999760 | No Loss | 86999844 | No Loss |
| 86999667 | No Loss | 86999714 | No Loss | 86999761 | No Loss | 86999845 | No Loss |
| 86999668 | No Loss | 86999715 | No Loss | 86999762 | No Loss | 86999850 | No Loss |
| 86999669 | No Loss | 86999716 | No Loss | 86999763 | No Loss | 86999851 | No Loss |
| 86999670 | No Loss | 86999718 | No Loss | 86999764 | No Loss | 86999852 | No Loss |
| 86999671 | No Loss | 86999719 | No Loss | 86999765 | No Loss | 86999861 | No Loss |
| 86999672 | No Loss | 86999720 | No Loss | 86999766 | No Loss | 86999862 | No Loss |
| 86999673 | No Loss | 86999721 | No Loss | 86999767 | No Loss | 86999878 | No Loss |
| 86999674 | No Loss | 86999722 | No Loss | 86999770 | No Loss | 86999880 | No Loss |
| 86999675 | No Loss | 86999723 | No Loss | 86999778 | No Loss | 86999884 | No Loss |
| 86999676 | No Loss | 86999724 | No Loss | 86999779 | No Loss | 86999885 | No Loss |
| 86999677 | No Loss | 86999725 | No Loss | 86999782 | No Loss | 86999887 | No Loss |
| 86999678 | No Loss | 86999726 | No Loss | 86999784 | No Loss | 86999889 | No Loss |
| 86999679 | No Loss | 86999727 | No Loss | 86999789 | No Loss | 86999893 | No Loss |
| 86999680 | No Loss | 86999728 | No Loss | 86999792 | No Loss | 86999894 | No Loss |
| 86999681 | No Loss | 86999729 | No Loss | 86999794 | No Loss | 86999896 | No Loss |
| 86999682 | No Loss | 86999730 | No Loss | 86999796 | No Loss | 86999902 | No Loss |
| 86999683 | No Loss | 86999731 | No Loss | 86999797 | No Loss | 86999903 | No Loss |
| 86999684 | No Loss | 86999732 | No Loss | 86999798 | No Loss | 86999910 | No Loss |
| 86999685 | No Loss | 86999733 | No Loss | 86999800 | No Loss | 86999913 | No Loss |
| 86999686 | No Loss | 86999734 | No Loss | 86999801 | No Loss | 86999914 | No Loss |
| 86999687 | No Loss | 86999735 | No Loss | 86999803 | No Loss | 86999918 | No Loss |
| 86999688 | No Loss | 86999736 | No Loss | 86999805 | No Loss | 86999920 | No Loss |
| 86999689 | No Loss | 86999737 | No Loss | 86999806 | No Loss | 86999921 | No Loss |
| 86999690 | No Loss | 86999738 | No Loss | 86999807 | No Loss | 86999924 | No Loss |
| 86999691 | No Loss | 86999739 | No Loss | 86999808 | No Loss | 86999927 | No Loss |
| 86999692 | No Loss | 86999740 | No Loss | 86999810 | No Loss | 86999928 | No Loss |
| 86999693 | No Loss | 86999741 | No Loss | 86999811 | No Loss | 86999929 | No Loss |
| 86999694 | No Loss | 86999742 | No Loss | 86999812 | No Loss | 86999930 | No Loss |
| 86999695 | No Loss | 86999743 | No Loss | 86999815 | No Loss | 86999934 | No Loss |
| 86999696 | No Loss | 86999744 | No Loss | 86999817 | No Loss | 86999941 | No Loss |
| 86999697 | No Loss | 86999745 | No Loss | 86999818 | No Loss | 86999944 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 86999946 | No Loss | 87000081 | No Loss | 87000173 | No Loss | 87000259 | No Loss |
| 86999951 | No Loss | 87000083 | No Loss | 87000174 | No Loss | 87000265 | No Loss |
| 86999952 | No Loss | 87000084 | No Loss | 87000175 | No Loss | 87000267 | No Loss |
| 86999955 | No Loss | 87000086 | No Loss | 87000178 | No Loss | 87000270 | No Loss |
| 86999958 | No Loss | 87000087 | No Loss | 87000179 | No Loss | 87000272 | No Loss |
| 86999963 | No Loss | 87000089 | No Loss | 87000180 | No Loss | 87000276 | No Loss |
| 86999966 | No Loss | 87000090 | No Loss | 87000183 | No Loss | 87000280 | No Loss |
| 86999969 | No Loss | 87000091 | No Loss | 87000186 | No Loss | 87000281 | No Loss |
| 86999970 | No Loss | 87000092 | No Loss | 87000187 | No Loss | 87000283 | No Loss |
| 86999987 | No Loss | 87000093 | No Loss | 87000188 | No Loss | 87000284 | No Loss |
| 86999994 | No Loss | 87000094 | No Loss | 87000193 | No Loss | 87000285 | No Loss |
| 86999997 | No Loss | 87000095 | No Loss | 87000194 | No Loss | 87000287 | No Loss |
| 87000004 | No Loss | 87000098 | No Loss | 87000196 | No Loss | 87000289 | No Loss |
| 87000008 | No Loss | 87000100 | No Loss | 87000197 | No Loss | 87000297 | No Loss |
| 87000009 | No Loss | 87000101 | No Loss | 87000199 | No Loss | 87000299 | No Loss |
| 87000010 | No Loss | 87000102 | No Loss | 87000201 | No Loss | 87000302 | No Loss |
| 87000012 | No Loss | 87000104 | No Loss | 87000203 | No Loss | 87000306 | No Loss |
| 87000015 | No Loss | 87000105 | No Loss | 87000204 | No Loss | 87000307 | No Loss |
| 87000017 | No Loss | 87000106 | No Loss | 87000209 | No Loss | 87000319 | No Loss |
| 87000019 | No Loss | 87000110 | No Loss | 87000211 | No Loss | 87000321 | No Loss |
| 87000020 | No Loss | 87000111 | No Loss | 87000213 | No Loss | 87000324 | No Loss |
| 87000021 | No Loss | 87000112 | No Loss | 87000215 | No Loss | 87000325 | No Loss |
| 87000023 | No Loss | 87000115 | No Loss | 87000218 | No Loss | 87000327 | No Loss |
| 87000027 | No Loss | 87000119 | No Loss | 87000219 | No Loss | 87000328 | No Loss |
| 87000032 | No Loss | 87000121 | No Loss | 87000220 | No Loss | 87000329 | No Loss |
| 87000034 | No Loss | 87000122 | No Loss | 87000221 | No Loss | 87000330 | No Loss |
| 87000037 | No Loss | 87000123 | No Loss | 87000222 | No Loss | 87000331 | No Loss |
| 87000040 | No Loss | 87000124 | No Loss | 87000223 | No Loss | 87000333 | No Loss |
| 87000043 | No Loss | 87000125 | No Loss | 87000226 | No Loss | 87000334 | No Loss |
| 87000044 | Duplicate Claim | 87000126 | No Loss | 87000228 | No Loss | 87000335 | No Loss |
| 87000046 | No Loss | 87000127 | No Loss | 87000235 | No Loss | 87000336 | No Loss |
| 87000050 | No Loss | 87000129 | No Loss | 87000236 | No Loss | 87000339 | No Loss |
| 87000052 | No Loss | 87000130 | No Loss | 87000237 | No Loss | 87000344 | No Loss |
| 87000053 | No Loss | 87000133 | No Loss | 87000239 | No Loss | 87000345 | No Loss |
| 87000054 | No Loss | 87000139 | No Loss | 87000240 | No Loss | 87000346 | No Loss |
| 87000055 | No Loss | 87000141 | No Loss | 87000241 | No Loss | 87000347 | No Loss |
| 87000057 | No Loss | 87000146 | No Loss | 87000243 | No Loss | 87000350 | No Loss |
| 87000058 | No Loss | 87000149 | No Loss | 87000246 | No Loss | 87000352 | No Loss |
| 87000059 | No Loss | 87000152 | No Loss | 87000247 | No Loss | 87000355 | No Loss |
| 87000069 | No Loss | 87000154 | No Loss | 87000248 | No Loss | 87000357 | No Loss |
| 87000072 | No Loss | 87000156 | No Loss | 87000249 | No Loss | 87000358 | No Loss |
| 87000074 | No Loss | 87000158 | No Loss | 87000251 | No Loss | 87000366 | No Loss |
| 87000075 | No Loss | 87000162 | No Loss | 87000253 | No Loss | 87000375 | No Loss |
| 87000076 | No Loss | 87000163 | No Loss | 87000255 | No Loss | 87000382 | No Loss |
| 87000079 | No Loss | 87000167 | No Loss | 87000257 | No Loss | 87000383 | No Loss |
| 87000080 | No Loss | 87000172 | No Loss | 87000258 | No Loss | 87000384 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87000385 | No Loss | 87000489 | No Loss | 87000556 | No Loss | 87000620 | No Loss |
| 87000386 | No Loss | 87000490 | No Loss | 87000557 | No Loss | 87000621 | No Loss |
| 87000387 | No Loss | 87000492 | No Loss | 87000558 | No Loss | 87000622 | No Loss |
| 87000389 | No Loss | 87000494 | No Loss | 87000559 | No Loss | 87000623 | No Loss |
| 87000393 | No Loss | 87000496 | No Loss | 87000560 | No Loss | 87000624 | No Loss |
| 87000395 | No Loss | 87000497 | No Loss | 87000561 | No Loss | 87000625 | No Loss |
| 87000396 | No Loss | 87000498 | No Loss | 87000562 | No Loss | 87000626 | No Loss |
| 87000398 | No Loss | 87000501 | No Loss | 87000565 | No Loss | 87000628 | No Loss |
| 87000400 | No Loss | 87000502 | No Loss | 87000566 | No Loss | 87000629 | No Loss |
| 87000404 | No Loss | 87000503 | No Loss | 87000568 | No Loss | 87000630 | No Loss |
| 87000406 | No Loss | 87000504 | No Loss | 87000569 | No Loss | 87000631 | No Loss |
| 87000412 | No Loss | 87000505 | No Loss | 87000571 | No Loss | 87000633 | No Loss |
| 87000416 | No Loss | 87000507 | No Loss | 87000572 | No Loss | 87000634 | No Loss |
| 87000417 | No Loss | 87000508 | No Loss | 87000574 | No Loss | 87000636 | No Loss |
| 87000421 | No Loss | 87000509 | No Loss | 87000575 | No Loss | 87000638 | No Loss |
| 87000422 | No Loss | 87000510 | No Loss | 87000576 | No Loss | 87000641 | No Loss |
| 87000423 | No Loss | 87000512 | No Loss | 87000578 | No Loss | 87000643 | No Loss |
| 87000425 | No Loss | 87000514 | No Loss | 87000579 | No Loss | 87000644 | No Loss |
| 87000426 | No Loss | 87000515 | No Loss | 87000580 | No Loss | 87000645 | No Loss |
| 87000429 | No Loss | 87000516 | No Loss | 87000581 | No Loss | 87000646 | No Loss |
| 87000432 | No Loss | 87000517 | No Loss | 87000585 | No Loss | 87000648 | No Loss |
| 87000434 | No Loss | 87000518 | No Loss | 87000586 | No Loss | 87000649 | No Loss |
| 87000439 | No Loss | 87000519 | No Loss | 87000587 | No Loss | 87000650 | No Loss |
| 87000441 | No Loss | 87000520 | No Loss | 87000588 | No Loss | 87000652 | No Loss |
| 87000442 | No Loss | 87000521 | No Loss | 87000589 | No Loss | 87000653 | No Loss |
| 87000443 | No Loss | 87000522 | No Loss | 87000590 | No Loss | 87000654 | No Loss |
| 87000444 | No Loss | 87000523 | No Loss | 87000591 | No Loss | 87000656 | No Loss |
| 87000445 | No Loss | 87000526 | No Loss | 87000593 | No Loss | 87000657 | No Loss |
| 87000446 | No Loss | 87000527 | No Loss | 87000595 | No Loss | 87000658 | No Loss |
| 87000447 | No Loss | 87000528 | No Loss | 87000596 | No Loss | 87000659 | No Loss |
| 87000449 | No Loss | 87000534 | No Loss | 87000597 | No Loss | 87000660 | No Loss |
| 87000450 | No Loss | 87000535 | No Loss | 87000599 | No Loss | 87000661 | No Loss |
| 87000452 | No Loss | 87000536 | No Loss | 87000600 | No Loss | 87000662 | No Loss |
| 87000454 | No Loss | 87000537 | No Loss | 87000603 | No Loss | 87000663 | No Loss |
| 87000456 | No Loss | 87000538 | No Loss | 87000604 | No Loss | 87000666 | No Loss |
| 87000457 | No Loss | 87000539 | No Loss | 87000605 | No Loss | 87000667 | No Loss |
| 87000459 | No Loss | 87000540 | No Loss | 87000606 | No Loss | 87000668 | No Loss |
| 87000460 | No Loss | 87000541 | No Loss | 87000607 | No Loss | 87000669 | No Loss |
| 87000461 | No Loss | 87000543 | No Loss | 87000608 | No Loss | 87000670 | No Loss |
| 87000462 | No Loss | 87000545 | No Loss | 87000609 | No Loss | 87000672 | No Loss |
| 87000472 | No Loss | 87000546 | No Loss | 87000610 | No Loss | 87000674 | No Loss |
| 87000477 | No Loss | 87000548 | No Loss | 87000611 | No Loss | 87000675 | No Loss |
| 87000479 | No Loss | 87000549 | No Loss | 87000614 | No Loss | 87000676 | No Loss |
| 87000485 | No Loss | 87000551 | No Loss | 87000615 | No Loss | 87000677 | No Loss |
| 87000487 | No Loss | 87000553 | No Loss | 87000618 | No Loss | 87000678 | No Loss |
| 87000488 | No Loss | 87000554 | No Loss | 87000619 | No Loss | 87000680 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87000682 | No Loss | 87000756 | No Loss | 87000838 | No Loss | 87000926 | No Loss |
| 87000684 | No Loss | 87000757 | No Loss | 87000840 | No Loss | 87000931 | No Loss |
| 87000685 | No Loss | 87000758 | No Loss | 87000841 | No Loss | 87000932 | No Loss |
| 87000686 | No Loss | 87000759 | No Loss | 87000842 | No Loss | 87000934 | No Loss |
| 87000691 | No Loss | 87000760 | No Loss | 87000843 | No Loss | 87000935 | No Loss |
| 87000692 | No Loss | 87000763 | No Loss | 87000845 | No Loss | 87000937 | No Loss |
| 87000694 | No Loss | 87000764 | No Loss | 87000846 | No Loss | 87000938 | No Loss |
| 87000696 | No Loss | 87000765 | No Loss | 87000847 | No Loss | 87000939 | No Loss |
| 87000697 | No Loss | 87000767 | No Loss | 87000851 | No Loss | 87000940 | No Loss |
| 87000698 | No Loss | 87000768 | No Loss | 87000852 | No Loss | 87000946 | No Loss |
| 87000704 | No Loss | 87000769 | No Loss | 87000853 | No Loss | 87000947 | No Loss |
| 87000706 | No Loss | 87000770 | No Loss | 87000854 | No Loss | 87000948 | No Loss |
| 87000708 | No Loss | 87000772 | No Loss | 87000858 | No Loss | 87000951 | No Loss |
| 87000709 | No Loss | 87000773 | No Loss | 87000861 | No Loss | 87000953 | No Loss |
| 87000710 | No Loss | 87000776 | No Loss | 87000862 | No Loss | 87000954 | No Loss |
| 87000712 | No Loss | 87000777 | No Loss | 87000872 | No Loss | 87000955 | No Loss |
| 87000713 | No Loss | 87000778 | No Loss | 87000873 | No Loss | 87000956 | No Loss |
| 87000717 | No Loss | 87000780 | No Loss | 87000874 | No Loss | 87000958 | No Loss |
| 87000718 | No Loss | 87000781 | No Loss | 87000877 | No Loss | 87000959 | No Loss |
| 87000719 | No Loss | 87000783 | No Loss | 87000878 | No Loss | 87000964 | No Loss |
| 87000722 | No Loss | 87000785 | No Loss | 87000879 | No Loss | 87000965 | No Loss |
| 87000724 | No Loss | 87000786 | No Loss | 87000880 | No Loss | 87000966 | No Loss |
| 87000725 | No Loss | 87000787 | No Loss | 87000881 | No Loss | 87000968 | No Loss |
| 87000727 | No Loss | 87000788 | No Loss | 87000884 | No Loss | 87000969 | No Loss |
| 87000728 | No Loss | 87000789 | No Loss | 87000890 | No Loss | 87000970 | No Loss |
| 87000730 | No Loss | 87000791 | No Loss | 87000893 | No Loss | 87000971 | No Loss |
| 87000731 | No Loss | 87000793 | No Loss | 87000894 | No Loss | 87000973 | No Loss |
| 87000732 | No Loss | 87000795 | No Loss | 87000895 | No Loss | 87000979 | No Loss |
| 87000733 | No Loss | 87000797 | No Loss | 87000896 | No Loss | 87000980 | No Loss |
| 87000734 | No Loss | 87000798 | No Loss | 87000897 | No Loss | 87000981 | No Loss |
| 87000736 | No Loss | 87000802 | No Loss | 87000898 | No Loss | 87000982 | No Loss |
| 87000737 | No Loss | 87000804 | No Loss | 87000900 | No Loss | 87000984 | No Loss |
| 87000738 | No Loss | 87000807 | No Loss | 87000904 | No Loss | 87000989 | No Loss |
| 87000739 | No Loss | 87000810 | No Loss | 87000905 | No Loss | 87000991 | No Loss |
| 87000740 | No Loss | 87000815 | No Loss | 87000906 | No Loss | 87000992 | No Loss |
| 87000742 | No Loss | 87000816 | No Loss | 87000907 | No Loss | 87000996 | No Loss |
| 87000743 | No Loss | 87000817 | No Loss | 87000908 | No Loss | 87000997 | No Loss |
| 87000744 | No Loss | 87000819 | No Loss | 87000909 | No Loss | 87000998 | No Loss |
| 87000745 | No Loss | 87000821 | No Loss | 87000910 | No Loss | 87001003 | No Loss |
| 87000748 | No Loss | 87000822 | No Loss | 87000911 | No Loss | 87001004 | No Loss |
| 87000750 | No Loss | 87000824 | No Loss | 87000912 | No Loss | 87001005 | No Loss |
| 87000751 | No Loss | 87000829 | No Loss | 87000913 | No Loss | 87001006 | No Loss |
| 87000752 | No Loss | 87000830 | No Loss | 87000914 | No Loss | 87001007 | No Loss |
| 87000753 | No Loss | 87000833 | No Loss | 87000915 | No Loss | 87001012 | No Loss |
| 87000754 | No Loss | 87000834 | No Loss | 87000921 | No Loss | 87001015 | No Loss |
| 87000755 | No Loss | 87000836 | No Loss | 87000924 | No Loss | 87001019 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87001020 | No Loss | 87001107 | No Loss | 87001183 | No Loss | 87001254 | No Loss |
| 87001021 | No Loss | 87001109 | No Loss | 87001184 | No Loss | 87001256 | No Loss |
| 87001022 | No Loss | 87001110 | No Loss | 87001185 | No Loss | 87001258 | No Loss |
| 87001023 | No Loss | 87001113 | No Loss | 87001186 | No Loss | 87001259 | No Loss |
| 87001026 | No Loss | 87001115 | No Loss | 87001188 | No Loss | 87001260 | No Loss |
| 87001027 | No Loss | 87001119 | No Loss | 87001189 | No Loss | 87001262 | No Loss |
| 87001029 | No Loss | 87001124 | No Loss | 87001193 | No Loss | 87001265 | No Loss |
| 87001033 | No Loss | 87001125 | No Loss | 87001195 | No Loss | 87001266 | No Loss |
| 87001034 | No Loss | 87001126 | No Loss | 87001196 | No Loss | 87001267 | No Loss |
| 87001035 | No Loss | 87001127 | No Loss | 87001198 | No Loss | 87001268 | No Loss |
| 87001038 | No Loss | 87001129 | No Loss | 87001199 | No Loss | 87001269 | No Loss |
| 87001040 | No Loss | 87001131 | No Loss | 87001200 | No Loss | 87001270 | No Loss |
| 87001041 | No Loss | 87001132 | No Loss | 87001202 | No Loss | 87001272 | No Loss |
| 87001043 | No Loss | 87001134 | No Loss | 87001203 | No Loss | 87001273 | No Loss |
| 87001047 | No Loss | 87001135 | No Loss | 87001204 | No Loss | 87001274 | No Loss |
| 87001049 | No Loss | 87001136 | No Loss | 87001206 | No Loss | 87001276 | No Loss |
| 87001051 | No Loss | 87001138 | No Loss | 87001207 | No Loss | 87001280 | No Loss |
| 87001052 | No Loss | 87001140 | No Loss | 87001208 | No Loss | 87001281 | No Loss |
| 87001055 | No Loss | 87001142 | No Loss | 87001212 | No Loss | 87001282 | No Loss |
| 87001056 | No Loss | 87001146 | No Loss | 87001216 | No Loss | 87001283 | No Loss |
| 87001062 | No Loss | 87001147 | No Loss | 87001217 | No Loss | 87001284 | No Loss |
| 87001064 | No Loss | 87001148 | No Loss | 87001218 | No Loss | 87001285 | No Loss |
| 87001066 | No Loss | 87001150 | No Loss | 87001219 | No Loss | 87001290 | No Loss |
| 87001067 | No Loss | 87001151 | No Loss | 87001220 | No Loss | 87001291 | No Loss |
| 87001069 | No Loss | 87001152 | No Loss | 87001221 | No Loss | 87001295 | No Loss |
| 87001070 | No Loss | 87001153 | No Loss | 87001222 | No Loss | 87001296 | No Loss |
| 87001074 | No Loss | 87001154 | No Loss | 87001223 | No Loss | 87001297 | No Loss |
| 87001075 | No Loss | 87001156 | No Loss | 87001225 | No Loss | 87001298 | No Loss |
| 87001076 | No Loss | 87001158 | No Loss | 87001226 | No Loss | 87001299 | No Loss |
| 87001077 | No Loss | 87001159 | No Loss | 87001228 | No Loss | 87001300 | No Loss |
| 87001079 | No Loss | 87001160 | No Loss | 87001230 | No Loss | 87001302 | No Loss |
| 87001082 | No Loss | 87001162 | No Loss | 87001231 | No Loss | 87001303 | No Loss |
| 87001083 | No Loss | 87001164 | No Loss | 87001235 | No Loss | 87001304 | No Loss |
| 87001085 | No Loss | 87001166 | No Loss | 87001236 | No Loss | 87001306 | No Loss |
| 87001086 | No Loss | 87001167 | No Loss | 87001237 | No Loss | 87001309 | No Loss |
| 87001087 | No Loss | 87001168 | No Loss | 87001238 | No Loss | 87001310 | No Loss |
| 87001088 | No Loss | 87001169 | No Loss | 87001240 | No Loss | 87001311 | No Loss |
| 87001089 | No Loss | 87001171 | No Loss | 87001241 | No Loss | 87001313 | No Loss |
| 87001090 | No Loss | 87001174 | No Loss | 87001242 | No Loss | 87001314 | No Loss |
| 87001091 | No Loss | 87001175 | No Loss | 87001243 | No Loss | 87001315 | No Loss |
| 87001095 | No Loss | 87001176 | No Loss | 87001247 | No Loss | 87001316 | No Loss |
| 87001098 | No Loss | 87001178 | No Loss | 87001248 | No Loss | 87001317 | No Loss |
| 87001100 | No Loss | 87001179 | No Loss | 87001249 | No Loss | 87001320 | No Loss |
| 87001102 | No Loss | 87001180 | No Loss | 87001250 | No Loss | 87001322 | No Loss |
| 87001103 | No Loss | 87001181 | No Loss | 87001251 | No Loss | 87001323 | No Loss |
| 87001104 | No Loss | 87001182 | No Loss | 87001253 | No Loss | 87001326 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87001327 | No Loss | 87001409 | No Loss | 87001500 | No Loss | 87001572 | No Loss |
| 87001331 | No Loss | 87001410 | No Loss | 87001502 | No Loss | 87001573 | No Loss |
| 87001332 | No Loss | 87001411 | No Loss | 87001505 | No Loss | 87001577 | No Loss |
| 87001333 | No Loss | 87001412 | No Loss | 87001506 | No Loss | 87001583 | No Loss |
| 87001334 | No Loss | 87001414 | No Loss | 87001508 | No Loss | 87001586 | No Loss |
| 87001335 | No Loss | 87001415 | No Loss | 87001509 | No Loss | 87001587 | No Loss |
| 87001336 | No Loss | 87001416 | No Loss | 87001510 | No Loss | 87001590 | No Loss |
| 87001339 | No Loss | 87001417 | No Loss | 87001512 | No Loss | 87001591 | No Loss |
| 87001342 | No Loss | 87001419 | No Loss | 87001513 | No Loss | 87001593 | No Loss |
| 87001344 | No Loss | 87001423 | No Loss | 87001515 | No Loss | 87001596 | No Loss |
| 87001348 | No Loss | 87001425 | No Loss | 87001516 | No Loss | 87001598 | No Loss |
| 87001349 | No Loss | 87001429 | No Loss | 87001518 | No Loss | 87001599 | No Loss |
| 87001351 | No Loss | 87001432 | No Loss | 87001520 | No Loss | 87001600 | No Loss |
| 87001352 | No Loss | 87001437 | No Loss | 87001521 | No Loss | 87001603 | No Loss |
| 87001353 | No Loss | 87001440 | No Loss | 87001523 | No Loss | 87001604 | No Loss |
| 87001355 | No Loss | 87001442 | No Loss | 87001524 | No Loss | 87001605 | No Loss |
| 87001357 | No Loss | 87001443 | No Loss | 87001525 | No Loss | 87001606 | No Loss |
| 87001360 | No Loss | 87001445 | No Loss | 87001526 | No Loss | 87001607 | No Loss |
| 87001361 | No Loss | 87001449 | No Loss | 87001527 | No Loss | 87001609 | No Loss |
| 87001362 | No Loss | 87001450 | No Loss | 87001529 | No Loss | 87001611 | No Loss |
| 87001365 | No Loss | 87001451 | No Loss | 87001530 | No Loss | 87001612 | No Loss |
| 87001366 | No Loss | 87001452 | No Loss | 87001531 | No Loss | 87001616 | No Loss |
| 87001367 | No Loss | 87001453 | No Loss | 87001533 | No Loss | 87001619 | No Loss |
| 87001368 | No Loss | 87001454 | No Loss | 87001537 | No Loss | 87001620 | No Loss |
| 87001369 | No Loss | 87001462 | No Loss | 87001538 | No Loss | 87001621 | No Loss |
| 87001370 | No Loss | 87001464 | No Loss | 87001539 | No Loss | 87001623 | No Loss |
| 87001371 | No Loss | 87001465 | No Loss | 87001543 | No Loss | 87001626 | No Loss |
| 87001372 | No Loss | 87001466 | No Loss | 87001546 | No Loss | 87001628 | No Loss |
| 87001373 | No Loss | 87001467 | No Loss | 87001547 | No Loss | 87001629 | No Loss |
| 87001374 | No Loss | 87001470 | No Loss | 87001549 | No Loss | 87001630 | No Loss |
| 87001375 | No Loss | 87001471 | No Loss | 87001550 | No Loss | 87001632 | No Loss |
| 87001376 | No Loss | 87001473 | No Loss | 87001551 | No Loss | 87001634 | No Loss |
| 87001377 | No Loss | 87001475 | No Loss | 87001553 | No Loss | 87001635 | No Loss |
| 87001381 | No Loss | 87001477 | No Loss | 87001554 | No Loss | 87001636 | No Loss |
| 87001383 | No Loss | 87001479 | No Loss | 87001555 | No Loss | 87001638 | No Loss |
| 87001385 | No Loss | 87001482 | No Loss | 87001556 | No Loss | 87001639 | No Loss |
| 87001386 | No Loss | 87001483 | No Loss | 87001557 | No Loss | 87001640 | No Loss |
| 87001387 | No Loss | 87001484 | No Loss | 87001559 | No Loss | 87001641 | No Loss |
| 87001388 | No Loss | 87001485 | No Loss | 87001560 | No Loss | 87001642 | No Loss |
| 87001393 | No Loss | 87001486 | No Loss | 87001561 | No Loss | 87001644 | No Loss |
| 87001395 | No Loss | 87001487 | No Loss | 87001562 | No Loss | 87001645 | No Loss |
| 87001398 | No Loss | 87001488 | No Loss | 87001563 | No Loss | 87001646 | No Loss |
| 87001401 | No Loss | 87001490 | No Loss | 87001565 | No Loss | 87001647 | No Loss |
| 87001403 | No Loss | 87001492 | No Loss | 87001566 | No Loss | 87001649 | No Loss |
| 87001405 | No Loss | 87001493 | No Loss | 87001568 | No Loss | 87001652 | No Loss |
| 87001408 | No Loss | 87001495 | No Loss | 87001570 | No Loss | 87001655 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87001659 | No Loss | 87001733 | No Loss | 87001804 | No Loss | 87001889 | No Loss |
| 87001661 | No Loss | 87001734 | No Loss | 87001806 | No Loss | 87001891 | No Loss |
| 87001662 | No Loss | 87001735 | No Loss | 87001807 | No Loss | 87001892 | No Loss |
| 87001666 | No Loss | 87001736 | No Loss | 87001808 | No Loss | 87001893 | No Loss |
| 87001667 | No Loss | 87001737 | No Loss | 87001813 | No Loss | 87001894 | No Loss |
| 87001669 | No Loss | 87001741 | No Loss | 87001815 | No Loss | 87001896 | No Loss |
| 87001671 | No Loss | 87001742 | No Loss | 87001818 | No Loss | 87001897 | No Loss |
| 87001673 | No Loss | 87001743 | No Loss | 87001822 | No Loss | 87001899 | No Loss |
| 87001675 | No Loss | 87001744 | No Loss | 87001823 | No Loss | 87001900 | No Loss |
| 87001677 | No Loss | 87001745 | No Loss | 87001824 | No Loss | 87001901 | No Loss |
| 87001678 | No Loss | 87001749 | No Loss | 87001825 | No Loss | 87001903 | No Loss |
| 87001680 | No Loss | 87001750 | No Loss | 87001830 | No Loss | 87001904 | No Loss |
| 87001682 | No Loss | 87001751 | No Loss | 87001831 | No Loss | 87001905 | No Loss |
| 87001683 | No Loss | 87001752 | No Loss | 87001834 | No Loss | 87001907 | No Loss |
| 87001684 | No Loss | 87001753 | No Loss | 87001835 | No Loss | 87001908 | No Loss |
| 87001685 | No Loss | 87001754 | No Loss | 87001836 | No Loss | 87001910 | No Loss |
| 87001686 | No Loss | 87001756 | No Loss | 87001838 | No Loss | 87001911 | No Loss |
| 87001687 | No Loss | 87001760 | No Loss | 87001840 | No Loss | 87001915 | No Loss |
| 87001690 | No Loss | 87001762 | No Loss | 87001842 | No Loss | 87001916 | No Loss |
| 87001691 | No Loss | 87001763 | No Loss | 87001844 | No Loss | 87001919 | No Loss |
| 87001693 | No Loss | 87001765 | No Loss | 87001845 | No Loss | 87001920 | No Loss |
| 87001694 | No Loss | 87001766 | No Loss | 87001847 | No Loss | 87001925 | No Loss |
| 87001696 | No Loss | 87001768 | No Loss | 87001848 | No Loss | 87001927 | No Loss |
| 87001697 | No Loss | 87001771 | No Loss | 87001849 | No Loss | 87001928 | No Loss |
| 87001698 | No Loss | 87001772 | No Loss | 87001850 | No Loss | 87001929 | No Loss |
| 87001699 | No Loss | 87001773 | No Loss | 87001855 | No Loss | 87001930 | No Loss |
| 87001700 | No Loss | 87001774 | No Loss | 87001858 | No Loss | 87001935 | No Loss |
| 87001701 | No Loss | 87001776 | No Loss | 87001862 | No Loss | 87001940 | No Loss |
| 87001705 | No Loss | 87001777 | No Loss | 87001863 | No Loss | 87001942 | No Loss |
| 87001706 | No Loss | 87001778 | No Loss | 87001865 | No Loss | 87001944 | No Loss |
| 87001707 | No Loss | 87001780 | No Loss | 87001866 | No Loss | 87001945 | No Loss |
| 87001710 | No Loss | 87001782 | No Loss | 87001867 | No Loss | 87001947 | No Loss |
| 87001712 | No Loss | 87001783 | No Loss | 87001868 | No Loss | 87001948 | No Loss |
| 87001714 | No Loss | 87001785 | No Loss | 87001870 | No Loss | 87001950 | No Loss |
| 87001715 | No Loss | 87001787 | No Loss | 87001872 | No Loss | 87001951 | No Loss |
| 87001719 | No Loss | 87001788 | No Loss | 87001875 | No Loss | 87001952 | No Loss |
| 87001720 | No Loss | 87001789 | No Loss | 87001876 | No Loss | 87001953 | No Loss |
| 87001721 | No Loss | 87001790 | No Loss | 87001877 | No Loss | 87001956 | No Loss |
| 87001722 | No Loss | 87001793 | No Loss | 87001878 | No Loss | 87001957 | No Loss |
| 87001723 | No Loss | 87001794 | No Loss | 87001880 | No Loss | 87001958 | No Loss |
| 87001724 | No Loss | 87001796 | No Loss | 87001881 | No Loss | 87001959 | No Loss |
| 87001725 | No Loss | 87001797 | No Loss | 87001882 | No Loss | 87001960 | No Loss |
| 87001726 | No Loss | 87001799 | No Loss | 87001883 | No Loss | 87001963 | No Loss |
| 87001727 | No Loss | 87001801 | No Loss | 87001884 | No Loss | 87001964 | No Loss |
| 87001729 | No Loss | 87001802 | No Loss | 87001887 | No Loss | 87001965 | No Loss |
| 87001732 | No Loss | 87001803 | No Loss | 87001888 | No Loss | 87001966 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87001967 | No Loss | 87002057 | No Loss | 87002125 | No Loss | 87002203 | No Loss |
| 87001969 | No Loss | 87002058 | No Loss | 87002128 | No Loss | 87002204 | No Loss |
| 87001970 | No Loss | 87002059 | No Loss | 87002129 | No Loss | 87002206 | No Loss |
| 87001972 | No Loss | 87002060 | No Loss | 87002130 | No Loss | 87002207 | No Loss |
| 87001973 | No Loss | 87002061 | No Loss | 87002131 | No Loss | 87002208 | No Loss |
| 87001974 | No Loss | 87002062 | No Loss | 87002132 | No Loss | 87002210 | No Loss |
| 87001975 | No Loss | 87002063 | No Loss | 87002133 | No Loss | 87002212 | No Loss |
| 87001976 | No Loss | 87002064 | No Loss | 87002134 | No Loss | 87002213 | No Loss |
| 87001977 | No Loss | 87002066 | No Loss | 87002135 | No Loss | 87002216 | No Loss |
| 87001979 | No Loss | 87002068 | No Loss | 87002139 | No Loss | 87002217 | No Loss |
| 87001980 | No Loss | 87002071 | No Loss | 87002140 | No Loss | 87002218 | No Loss |
| 87001982 | No Loss | 87002072 | No Loss | 87002141 | No Loss | 87002219 | No Loss |
| 87001983 | No Loss | 87002073 | No Loss | 87002142 | No Loss | 87002220 | No Loss |
| 87001986 | No Loss | 87002077 | No Loss | 87002144 | No Loss | 87002221 | No Loss |
| 87001989 | No Loss | 87002078 | No Loss | 87002145 | No Loss | 87002222 | No Loss |
| 87001994 | No Loss | 87002080 | No Loss | 87002147 | No Loss | 87002223 | No Loss |
| 87001996 | No Loss | 87002082 | No Loss | 87002148 | No Loss | 87002224 | No Loss |
| 87002000 | No Loss | 87002083 | No Loss | 87002151 | No Loss | 87002225 | No Loss |
| 87002004 | No Loss | 87002086 | No Loss | 87002152 | No Loss | 87002226 | No Loss |
| 87002006 | No Loss | 87002089 | No Loss | 87002154 | No Loss | 87002231 | No Loss |
| 87002007 | No Loss | 87002090 | No Loss | 87002157 | No Loss | 87002232 | No Loss |
| 87002008 | No Loss | 87002091 | No Loss | 87002158 | No Loss | 87002233 | No Loss |
| 87002010 | No Loss | 87002094 | No Loss | 87002161 | No Loss | 87002234 | No Loss |
| 87002012 | No Loss | 87002095 | No Loss | 87002162 | No Loss | 87002235 | No Loss |
| 87002014 | No Loss | 87002096 | No Loss | 87002166 | No Loss | 87002236 | No Loss |
| 87002015 | No Loss | 87002098 | No Loss | 87002167 | No Loss | 87002238 | No Loss |
| 87002016 | No Loss | 87002099 | No Loss | 87002168 | No Loss | 87002240 | No Loss |
| 87002018 | No Loss | 87002100 | No Loss | 87002169 | No Loss | 87002241 | No Loss |
| 87002019 | No Loss | 87002102 | No Loss | 87002171 | No Loss | 87002242 | No Loss |
| 87002020 | No Loss | 87002103 | No Loss | 87002172 | No Loss | 87002243 | No Loss |
| 87002021 | No Loss | 87002105 | No Loss | 87002175 | No Loss | 87002244 | No Loss |
| 87002022 | No Loss | 87002107 | No Loss | 87002176 | No Loss | 87002246 | No Loss |
| 87002025 | No Loss | 87002108 | No Loss | 87002178 | No Loss | 87002247 | No Loss |
| 87002027 | No Loss | 87002109 | No Loss | 87002179 | No Loss | 87002248 | No Loss |
| 87002030 | No Loss | 87002110 | No Loss | 87002180 | No Loss | 87002250 | No Loss |
| 87002031 | No Loss | 87002111 | No Loss | 87002182 | No Loss | 87002251 | No Loss |
| 87002032 | No Loss | 87002112 | No Loss | 87002183 | No Loss | 87002252 | No Loss |
| 87002033 | No Loss | 87002113 | No Loss | 87002184 | No Loss | 87002255 | No Loss |
| 87002034 | No Loss | 87002114 | No Loss | 87002187 | No Loss | 87002257 | No Loss |
| 87002035 | No Loss | 87002116 | No Loss | 87002189 | No Loss | 87002260 | No Loss |
| 87002037 | No Loss | 87002117 | No Loss | 87002191 | No Loss | 87002262 | No Loss |
| 87002039 | No Loss | 87002118 | No Loss | 87002194 | No Loss | 87002265 | No Loss |
| 87002046 | No Loss | 87002119 | No Loss | 87002197 | No Loss | 87002266 | No Loss |
| 87002049 | No Loss | 87002121 | No Loss | 87002198 | No Loss | 87002268 | No Loss |
| 87002050 | No Loss | 87002122 | No Loss | 87002200 | No Loss | 87002271 | No Loss |
| 87002051 | No Loss | 87002124 | No Loss | 87002202 | No Loss | 87002273 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87002274 | No Loss | 87002349 | No Loss | 87002423 | No Loss | 87002489 | No Loss |
| 87002278 | No Loss | 87002350 | No Loss | 87002424 | No Loss | 87002490 | No Loss |
| 87002279 | No Loss | 87002351 | No Loss | 87002426 | No Loss | 87002492 | No Loss |
| 87002280 | No Loss | 87002352 | No Loss | 87002427 | No Loss | 87002493 | No Loss |
| 87002281 | No Loss | 87002353 | No Loss | 87002431 | No Loss | 87002495 | No Loss |
| 87002283 | No Loss | 87002357 | No Loss | 87002433 | No Loss | 87002498 | No Loss |
| 87002284 | No Loss | 87002358 | No Loss | 87002434 | No Loss | 87002502 | No Loss |
| 87002286 | No Loss | 87002359 | No Loss | 87002435 | No Loss | 87002503 | No Loss |
| 87002287 | No Loss | 87002360 | No Loss | 87002436 | No Loss | 87002506 | No Loss |
| 87002290 | No Loss | 87002361 | No Loss | 87002439 | No Loss | 87002507 | No Loss |
| 87002291 | No Loss | 87002363 | No Loss | 87002440 | No Loss | 87002509 | No Loss |
| 87002292 | No Loss | 87002365 | No Loss | 87002441 | No Loss | 87002510 | No Loss |
| 87002293 | No Loss | 87002366 | No Loss | 87002443 | No Loss | 87002511 | No Loss |
| 87002294 | No Loss | 87002367 | No Loss | 87002444 | No Loss | 87002516 | No Loss |
| 87002295 | No Loss | 87002368 | No Loss | 87002445 | No Loss | 87002517 | No Loss |
| 87002298 | No Loss | 87002369 | No Loss | 87002447 | No Loss | 87002518 | No Loss |
| 87002299 | No Loss | 87002371 | No Loss | 87002448 | No Loss | 87002519 | No Loss |
| 87002301 | No Loss | 87002373 | No Loss | 87002450 | No Loss | 87002523 | No Loss |
| 87002302 | No Loss | 87002374 | No Loss | 87002451 | No Loss | 87002524 | No Loss |
| 87002303 | No Loss | 87002375 | No Loss | 87002452 | No Loss | 87002525 | No Loss |
| 87002307 | No Loss | 87002377 | No Loss | 87002454 | No Loss | 87002526 | No Loss |
| 87002308 | No Loss | 87002378 | No Loss | 87002455 | No Loss | 87002528 | No Loss |
| 87002311 | No Loss | 87002379 | No Loss | 87002456 | No Loss | 87002530 | No Loss |
| 87002313 | No Loss | 87002381 | No Loss | 87002458 | No Loss | 87002531 | No Loss |
| 87002314 | No Loss | 87002382 | No Loss | 87002459 | No Loss | 87002532 | No Loss |
| 87002315 | No Loss | 87002383 | No Loss | 87002460 | No Loss | 87002533 | No Loss |
| 87002316 | No Loss | 87002385 | No Loss | 87002461 | No Loss | 87002534 | No Loss |
| 87002317 | No Loss | 87002387 | No Loss | 87002462 | No Loss | 87002537 | No Loss |
| 87002318 | No Loss | 87002392 | No Loss | 87002463 | No Loss | 87002540 | No Loss |
| 87002319 | No Loss | 87002393 | No Loss | 87002464 | No Loss | 87002544 | No Loss |
| 87002320 | No Loss | 87002397 | No Loss | 87002466 | No Loss | 87002550 | No Loss |
| 87002321 | No Loss | 87002398 | No Loss | 87002468 | No Loss | 87002552 | No Loss |
| 87002322 | No Loss | 87002399 | No Loss | 87002469 | No Loss | 87002555 | No Loss |
| 87002323 | No Loss | 87002400 | No Loss | 87002470 | No Loss | 87002556 | No Loss |
| 87002324 | No Loss | 87002401 | No Loss | 87002471 | No Loss | 87002562 | No Loss |
| 87002325 | No Loss | 87002404 | No Loss | 87002472 | No Loss | 87002563 | No Loss |
| 87002326 | No Loss | 87002405 | No Loss | 87002473 | No Loss | 87002564 | No Loss |
| 87002328 | No Loss | 87002406 | No Loss | 87002474 | No Loss | 87002565 | No Loss |
| 87002331 | No Loss | 87002407 | No Loss | 87002477 | No Loss | 87002570 | No Loss |
| 87002333 | No Loss | 87002408 | No Loss | 87002478 | No Loss | 87002573 | No Loss |
| 87002335 | No Loss | 87002410 | No Loss | 87002479 | No Loss | 87002574 | No Loss |
| 87002336 | No Loss | 87002411 | No Loss | 87002481 | No Loss | 87002575 | No Loss |
| 87002337 | No Loss | 87002413 | No Loss | 87002482 | No Loss | 87002578 | No Loss |
| 87002338 | No Loss | 87002419 | No Loss | 87002484 | No Loss | 87002579 | No Loss |
| 87002341 | No Loss | 87002421 | No Loss | 87002485 | No Loss | 87002580 | No Loss |
| 87002348 | No Loss | 87002422 | No Loss | 87002487 | No Loss | 87002582 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87002583 | No Loss | 87002657 | No Loss | 87002734 | No Loss | 87002815 | No Loss |
| 87002585 | No Loss | 87002658 | No Loss | 87002736 | No Loss | 87002816 | No Loss |
| 87002587 | No Loss | 87002659 | No Loss | 87002738 | No Loss | 87002820 | No Loss |
| 87002590 | No Loss | 87002660 | No Loss | 87002739 | No Loss | 87002821 | No Loss |
| 87002591 | No Loss | 87002661 | No Loss | 87002742 | No Loss | 87002823 | No Loss |
| 87002592 | No Loss | 87002662 | No Loss | 87002743 | No Loss | 87002824 | No Loss |
| 87002594 | No Loss | 87002663 | No Loss | 87002745 | No Loss | 87002828 | No Loss |
| 87002595 | No Loss | 87002668 | No Loss | 87002746 | No Loss | 87002833 | No Loss |
| 87002596 | No Loss | 87002669 | No Loss | 87002749 | No Loss | 87002835 | No Loss |
| 87002597 | No Loss | 87002670 | No Loss | 87002750 | No Loss | 87002837 | No Loss |
| 87002600 | No Loss | 87002671 | No Loss | 87002752 | No Loss | 87002839 | No Loss |
| 87002601 | No Loss | 87002673 | No Loss | 87002756 | No Loss | 87002841 | No Loss |
| 87002602 | No Loss | 87002675 | No Loss | 87002757 | No Loss | 87002842 | No Loss |
| 87002603 | No Loss | 87002676 | No Loss | 87002758 | No Loss | 87002846 | No Loss |
| 87002604 | No Loss | 87002678 | No Loss | 87002759 | No Loss | 87002847 | No Loss |
| 87002605 | No Loss | 87002680 | No Loss | 87002761 | No Loss | 87002848 | No Loss |
| 87002606 | No Loss | 87002681 | No Loss | 87002764 | No Loss | 87002849 | No Loss |
| 87002607 | No Loss | 87002682 | No Loss | 87002767 | No Loss | 87002850 | No Loss |
| 87002608 | No Loss | 87002685 | No Loss | 87002769 | No Loss | 87002851 | No Loss |
| 87002609 | No Loss | 87002688 | No Loss | 87002772 | No Loss | 87002852 | No Loss |
| 87002611 | No Loss | 87002690 | No Loss | 87002776 | No Loss | 87002853 | No Loss |
| 87002613 | No Loss | 87002692 | No Loss | 87002778 | No Loss | 87002855 | No Loss |
| 87002614 | No Loss | 87002693 | No Loss | 87002779 | No Loss | 87002856 | No Loss |
| 87002616 | No Loss | 87002695 | No Loss | 87002780 | No Loss | 87002859 | No Loss |
| 87002617 | No Loss | 87002696 | No Loss | 87002782 | No Loss | 87002860 | No Loss |
| 87002618 | No Loss | 87002697 | No Loss | 87002783 | No Loss | 87002861 | No Loss |
| 87002620 | No Loss | 87002698 | No Loss | 87002786 | No Loss | 87002862 | No Loss |
| 87002622 | No Loss | 87002701 | No Loss | 87002787 | No Loss | 87002863 | No Loss |
| 87002623 | No Loss | 87002702 | No Loss | 87002789 | No Loss | 87002864 | No Loss |
| 87002626 | No Loss | 87002703 | No Loss | 87002790 | No Loss | 87002867 | No Loss |
| 87002627 | No Loss | 87002705 | No Loss | 87002791 | No Loss | 87002870 | No Loss |
| 87002628 | No Loss | 87002708 | No Loss | 87002792 | No Loss | 87002871 | No Loss |
| 87002630 | No Loss | 87002709 | No Loss | 87002793 | No Loss | 87002873 | No Loss |
| 87002631 | No Loss | 87002711 | No Loss | 87002794 | No Loss | 87002874 | No Loss |
| 87002637 | No Loss | 87002713 | No Loss | 87002795 | No Loss | 87002875 | No Loss |
| 87002638 | No Loss | 87002715 | No Loss | 87002796 | No Loss | 87002876 | No Loss |
| 87002639 | No Loss | 87002716 | No Loss | 87002797 | No Loss | 87002877 | No Loss |
| 87002640 | No Loss | 87002718 | No Loss | 87002798 | No Loss | 87002878 | No Loss |
| 87002643 | No Loss | 87002721 | No Loss | 87002799 | No Loss | 87002881 | No Loss |
| 87002645 | No Loss | 87002722 | No Loss | 87002802 | No Loss | 87002883 | No Loss |
| 87002646 | No Loss | 87002726 | No Loss | 87002803 | No Loss | 87002884 | No Loss |
| 87002648 | No Loss | 87002728 | No Loss | 87002804 | No Loss | 87002885 | No Loss |
| 87002651 | No Loss | 87002729 | No Loss | 87002806 | No Loss | 87002888 | No Loss |
| 87002654 | No Loss | 87002730 | No Loss | 87002808 | No Loss | 87002889 | No Loss |
| 87002655 | No Loss | 87002732 | No Loss | 87002810 | No Loss | 87002890 | No Loss |
| 87002656 | No Loss | 87002733 | No Loss | 87002811 | No Loss | 87002891 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87002892 | No Loss | 87002974 | No Loss | 87003080 | No Loss | 87003157 | No Loss |
| 87002894 | No Loss | 87002977 | No Loss | 87003081 | No Loss | 87003158 | No Loss |
| 87002895 | No Loss | 87002979 | No Loss | 87003082 | No Loss | 87003159 | No Loss |
| 87002896 | No Loss | 87002984 | No Loss | 87003085 | No Loss | 87003168 | No Loss |
| 87002899 | No Loss | 87002988 | No Loss | 87003087 | No Loss | 87003169 | No Loss |
| 87002901 | No Loss | 87002991 | No Loss | 87003089 | No Loss | 87003172 | No Loss |
| 87002902 | No Loss | 87002998 | No Loss | 87003090 | No Loss | 87003173 | No Loss |
| 87002905 | No Loss | 87002999 | No Loss | 87003091 | No Loss | 87003175 | No Loss |
| 87002906 | No Loss | 87003000 | No Loss | 87003095 | No Loss | 87003177 | No Loss |
| 87002907 | No Loss | 87003001 | No Loss | 87003097 | No Loss | 87003178 | No Loss |
| 87002908 | No Loss | 87003003 | No Loss | 87003099 | No Loss | 87003181 | No Loss |
| 87002909 | No Loss | 87003004 | No Loss | 87003100 | No Loss | 87003182 | No Loss |
| 87002910 | No Loss | 87003009 | No Loss | 87003102 | No Loss | 87003184 | No Loss |
| 87002912 | No Loss | 87003010 | No Loss | 87003106 | No Loss | 87003185 | No Loss |
| 87002913 | No Loss | 87003015 | No Loss | 87003107 | No Loss | 87003186 | No Loss |
| 87002914 | No Loss | 87003016 | No Loss | 87003108 | No Loss | 87003188 | No Loss |
| 87002917 | No Loss | 87003017 | No Loss | 87003109 | No Loss | 87003190 | No Loss |
| 87002918 | No Loss | 87003018 | No Loss | 87003112 | No Loss | 87003192 | No Loss |
| 87002919 | No Loss | 87003019 | No Loss | 87003113 | No Loss | 87003194 | No Loss |
| 87002920 | No Loss | 87003024 | No Loss | 87003115 | No Loss | 87003195 | No Loss |
| 87002922 | No Loss | 87003027 | No Loss | 87003117 | No Loss | 87003196 | No Loss |
| 87002923 | No Loss | 87003032 | No Loss | 87003118 | No Loss | 87003197 | No Loss |
| 87002924 | No Loss | 87003035 | No Loss | 87003120 | No Loss | 87003198 | No Loss |
| 87002925 | No Loss | 87003038 | No Loss | 87003124 | No Loss | 87003199 | No Loss |
| 87002928 | No Loss | 87003043 | No Loss | 87003125 | No Loss | 87003200 | No Loss |
| 87002929 | No Loss | 87003045 | No Loss | 87003126 | No Loss | 87003201 | No Loss |
| 87002930 | No Loss | 87003047 | No Loss | 87003127 | No Loss | 87003202 | No Loss |
| 87002931 | No Loss | 87003048 | No Loss | 87003130 | No Loss | 87003203 | No Loss |
| 87002932 | No Loss | 87003049 | No Loss | 87003131 | No Loss | 87003205 | No Loss |
| 87002935 | No Loss | 87003051 | No Loss | 87003133 | No Loss | 87003207 | No Loss |
| 87002937 | No Loss | 87003052 | No Loss | 87003134 | No Loss | 87003208 | No Loss |
| 87002941 | No Loss | 87003053 | No Loss | 87003135 | No Loss | 87003209 | No Loss |
| 87002942 | No Loss | 87003055 | No Loss | 87003136 | No Loss | 87003211 | No Loss |
| 87002943 | No Loss | 87003056 | No Loss | 87003138 | No Loss | 87003213 | No Loss |
| 87002944 | No Loss | 87003061 | No Loss | 87003140 | No Loss | 87003214 | No Loss |
| 87002946 | No Loss | 87003062 | No Loss | 87003141 | No Loss | 87003216 | No Loss |
| 87002948 | No Loss | 87003063 | No Loss | 87003144 | No Loss | 87003217 | No Loss |
| 87002949 | No Loss | 87003064 | No Loss | 87003146 | No Loss | 87003220 | No Loss |
| 87002951 | No Loss | 87003065 | No Loss | 87003147 | No Loss | 87003225 | No Loss |
| 87002957 | No Loss | 87003069 | No Loss | 87003148 | No Loss | 87003227 | No Loss |
| 87002959 | No Loss | 87003070 | No Loss | 87003149 | No Loss | 87003228 | No Loss |
| 87002961 | No Loss | 87003071 | No Loss | 87003150 | No Loss | 87003229 | No Loss |
| 87002962 | No Loss | 87003075 | No Loss | 87003151 | No Loss | 87003230 | No Loss |
| 87002968 | No Loss | 87003076 | No Loss | 87003152 | No Loss | 87003231 | No Loss |
| 87002969 | No Loss | 87003078 | No Loss | 87003153 | No Loss | 87003232 | No Loss |
| 87002973 | No Loss | 87003079 | No Loss | 87003156 | No Loss | 87003235 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87003237 | No Loss | 87003310 | No Loss | 87003381 | No Loss | 87003467 | No Loss |
| 87003238 | No Loss | 87003311 | No Loss | 87003382 | No Loss | 87003468 | No Loss |
| 87003239 | No Loss | 87003313 | No Loss | 87003387 | No Loss | 87003471 | No Loss |
| 87003240 | No Loss | 87003314 | No Loss | 87003389 | No Loss | 87003473 | No Loss |
| 87003241 | No Loss | 87003316 | No Loss | 87003390 | No Loss | 87003474 | No Loss |
| 87003244 | No Loss | 87003320 | No Loss | 87003395 | No Loss | 87003476 | No Loss |
| 87003245 | No Loss | 87003322 | No Loss | 87003399 | No Loss | 87003477 | No Loss |
| 87003247 | No Loss | 87003323 | No Loss | 87003400 | No Loss | 87003479 | No Loss |
| 87003249 | No Loss | 87003325 | No Loss | 87003401 | No Loss | 87003481 | No Loss |
| 87003252 | No Loss | 87003326 | No Loss | 87003402 | No Loss | 87003483 | No Loss |
| 87003254 | No Loss | 87003328 | No Loss | 87003406 | No Loss | 87003484 | No Loss |
| 87003256 | No Loss | 87003329 | No Loss | 87003407 | No Loss | 87003485 | No Loss |
| 87003257 | No Loss | 87003331 | No Loss | 87003409 | No Loss | 87003488 | No Loss |
| 87003259 | No Loss | 87003332 | No Loss | 87003411 | No Loss | 87003489 | No Loss |
| 87003260 | No Loss | 87003333 | No Loss | 87003412 | No Loss | 87003491 | No Loss |
| 87003261 | No Loss | 87003335 | No Loss | 87003415 | No Loss | 87003495 | No Loss |
| 87003264 | No Loss | 87003339 | No Loss | 87003416 | No Loss | 87003496 | No Loss |
| 87003265 | No Loss | 87003341 | No Loss | 87003417 | No Loss | 87003500 | No Loss |
| 87003267 | No Loss | 87003342 | No Loss | 87003418 | No Loss | 87003501 | No Loss |
| 87003268 | No Loss | 87003344 | No Loss | 87003419 | No Loss | 87003503 | No Loss |
| 87003269 | No Loss | 87003346 | No Loss | 87003421 | No Loss | 87003504 | No Loss |
| 87003272 | No Loss | 87003348 | No Loss | 87003422 | No Loss | 87003505 | No Loss |
| 87003274 | No Loss | 87003349 | No Loss | 87003425 | No Loss | 87003507 | No Loss |
| 87003275 | No Loss | 87003350 | No Loss | 87003426 | No Loss | 87003508 | No Loss |
| 87003276 | No Loss | 87003351 | No Loss | 87003427 | No Loss | 87003510 | No Loss |
| 87003277 | No Loss | 87003352 | No Loss | 87003432 | No Loss | 87003513 | No Loss |
| 87003279 | No Loss | 87003353 | No Loss | 87003434 | No Loss | 87003515 | No Loss |
| 87003282 | No Loss | 87003354 | No Loss | 87003436 | No Loss | 87003516 | No Loss |
| 87003286 | No Loss | 87003355 | No Loss | 87003438 | No Loss | 87003518 | No Loss |
| 87003287 | No Loss | 87003356 | No Loss | 87003439 | No Loss | 87003519 | No Loss |
| 87003288 | No Loss | 87003359 | No Loss | 87003440 | No Loss | 87003520 | No Loss |
| 87003289 | No Loss | 87003360 | No Loss | 87003441 | No Loss | 87003521 | No Loss |
| 87003290 | No Loss | 87003361 | No Loss | 87003442 | No Loss | 87003524 | No Loss |
| 87003291 | No Loss | 87003362 | No Loss | 87003447 | No Loss | 87003525 | No Loss |
| 87003294 | No Loss | 87003364 | No Loss | 87003449 | No Loss | 87003526 | No Loss |
| 87003297 | No Loss | 87003365 | No Loss | 87003450 | No Loss | 87003527 | No Loss |
| 87003298 | No Loss | 87003366 | No Loss | 87003451 | No Loss | 87003529 | No Loss |
| 87003299 | No Loss | 87003368 | No Loss | 87003455 | No Loss | 87003530 | No Loss |
| 87003300 | No Loss | 87003369 | No Loss | 87003456 | No Loss | 87003531 | No Loss |
| 87003302 | No Loss | 87003370 | No Loss | 87003457 | No Loss | 87003536 | No Loss |
| 87003303 | No Loss | 87003371 | No Loss | 87003460 | No Loss | 87003538 | No Loss |
| 87003305 | No Loss | 87003373 | No Loss | 87003461 | No Loss | 87003543 | No Loss |
| 87003306 | No Loss | 87003374 | No Loss | 87003463 | No Loss | 87003544 | No Loss |
| 87003307 | No Loss | 87003375 | No Loss | 87003464 | No Loss | 87003545 | No Loss |
| 87003308 | No Loss | 87003378 | No Loss | 87003465 | No Loss | 87003546 | No Loss |
| 87003309 | No Loss | 87003380 | No Loss | 87003466 | No Loss | 87003547 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87003548 | No Loss | 87003661 | No Loss | 87003774 | No Loss | 87003868 | No Loss |
| 87003549 | No Loss | 87003663 | No Loss | 87003775 | No Loss | 87003882 | No Loss |
| 87003551 | No Loss | 87003664 | No Loss | 87003776 | No Loss | 87003883 | No Loss |
| 87003555 | No Loss | 87003669 | No Loss | 87003779 | No Loss | 87003886 | No Loss |
| 87003556 | No Loss | 87003670 | No Loss | 87003780 | No Loss | 87003887 | No Loss |
| 87003560 | No Loss | 87003673 | No Loss | 87003786 | No Loss | 87003888 | No Loss |
| 87003565 | No Loss | 87003675 | No Loss | 87003789 | No Loss | 87003889 | No Loss |
| 87003566 | No Loss | 87003679 | No Loss | 87003790 | No Loss | 87003890 | No Loss |
| 87003567 | No Loss | 87003682 | No Loss | 87003794 | No Loss | 87003891 | No Loss |
| 87003568 | No Loss | 87003683 | No Loss | 87003795 | No Loss | 87003896 | No Loss |
| 87003569 | No Loss | 87003684 | No Loss | 87003796 | No Loss | 87003897 | No Loss |
| 87003570 | No Loss | 87003686 | No Loss | 87003798 | No Loss | 87003900 | No Loss |
| 87003571 | No Loss | 87003689 | No Loss | 87003800 | No Loss | 87003904 | No Loss |
| 87003572 | No Loss | 87003691 | No Loss | 87003804 | No Loss | 87003906 | No Loss |
| 87003575 | No Loss | 87003697 | No Loss | 87003806 | No Loss | 87003907 | No Loss |
| 87003576 | No Loss | 87003700 | No Loss | 87003808 | No Loss | 87003910 | No Loss |
| 87003577 | No Loss | 87003702 | No Loss | 87003809 | No Loss | 87003911 | No Loss |
| 87003578 | No Loss | 87003706 | No Loss | 87003810 | No Loss | 87003912 | No Loss |
| 87003583 | No Loss | 87003708 | No Loss | 87003813 | No Loss | 87003913 | No Loss |
| 87003585 | No Loss | 87003709 | No Loss | 87003819 | No Loss | 87003914 | No Loss |
| 87003586 | No Loss | 87003712 | No Loss | 87003825 | No Loss | 87003915 | No Loss |
| 87003590 | No Loss | 87003713 | No Loss | 87003827 | No Loss | 87003916 | No Loss |
| 87003594 | No Loss | 87003714 | No Loss | 87003828 | No Loss | 87003917 | No Loss |
| 87003596 | No Loss | 87003716 | No Loss | 87003829 | No Loss | 87003920 | No Loss |
| 87003598 | No Loss | 87003717 | No Loss | 87003830 | No Loss | 87003921 | No Loss |
| 87003604 | No Loss | 87003718 | No Loss | 87003832 | No Loss | 87003924 | No Loss |
| 87003605 | No Loss | 87003720 | No Loss | 87003835 | No Loss | 87003926 | No Loss |
| 87003608 | No Loss | 87003721 | No Loss | 87003836 | No Loss | 87003929 | No Loss |
| 87003612 | No Loss | 87003723 | No Loss | 87003837 | No Loss | 87003930 | No Loss |
| 87003613 | No Loss | 87003724 | No Loss | 87003838 | No Loss | 87003931 | No Loss |
| 87003616 | No Loss | 87003729 | No Loss | 87003841 | No Loss | 87003933 | No Loss |
| 87003617 | No Loss | 87003734 | No Loss | 87003842 | No Loss | 87003935 | No Loss |
| 87003619 | No Loss | 87003737 | No Loss | 87003843 | No Loss | 87003940 | No Loss |
| 87003620 | No Loss | 87003740 | No Loss | 87003845 | No Loss | 87003944 | No Loss |
| 87003623 | No Loss | 87003744 | No Loss | 87003849 | No Loss | 87003948 | No Loss |
| 87003626 | No Loss | 87003745 | No Loss | 87003851 | No Loss | 87003951 | No Loss |
| 87003627 | No Loss | 87003749 | No Loss | 87003852 | No Loss | 87003953 | No Loss |
| 87003630 | No Loss | 87003750 | No Loss | 87003855 | No Loss | 87003955 | No Loss |
| 87003631 | No Loss | 87003755 | No Loss | 87003856 | No Loss | 87003958 | No Loss |
| 87003633 | No Loss | 87003756 | No Loss | 87003857 | No Loss | 87003960 | No Loss |
| 87003641 | No Loss | 87003758 | No Loss | 87003858 | No Loss | 87003964 | No Loss |
| 87003643 | No Loss | 87003759 | No Loss | 87003860 | No Loss | 87003965 | No Loss |
| 87003646 | No Loss | 87003768 | No Loss | 87003861 | No Loss | 87003966 | No Loss |
| 87003651 | No Loss | 87003769 | No Loss | 87003862 | No Loss | 87003969 | No Loss |
| 87003653 | No Loss | 87003771 | No Loss | 87003866 | No Loss | 87003971 | No Loss |
| 87003659 | No Loss | 87003772 | No Loss | 87003867 | No Loss | 87003973 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87003975 | No Loss | 87004069 | No Loss | 87004144 | No Loss | 87004229 | No Loss |
| 87003976 | No Loss | 87004070 | No Loss | 87004145 | No Loss | 87004230 | No Loss |
| 87003977 | No Loss | 87004071 | No Loss | 87004147 | No Loss | 87004232 | No Loss |
| 87003978 | No Loss | 87004075 | No Loss | 87004150 | No Loss | 87004233 | No Loss |
| 87003979 | No Loss | 87004077 | No Loss | 87004154 | No Loss | 87004234 | No Loss |
| 87003980 | No Loss | 87004078 | No Loss | 87004156 | No Loss | 87004237 | No Loss |
| 87003983 | No Loss | 87004079 | No Loss | 87004157 | No Loss | 87004240 | No Loss |
| 87003985 | No Loss | 87004081 | No Loss | 87004158 | No Loss | 87004241 | No Loss |
| 87003989 | No Loss | 87004082 | No Loss | 87004163 | No Loss | 87004244 | No Loss |
| 87003992 | No Loss | 87004083 | No Loss | 87004166 | No Loss | 87004248 | No Loss |
| 87003993 | No Loss | 87004084 | No Loss | 87004168 | No Loss | 87004249 | No Loss |
| 87003996 | No Loss | 87004087 | No Loss | 87004170 | No Loss | 87004250 | No Loss |
| 87003997 | No Loss | 87004088 | No Loss | 87004171 | No Loss | 87004251 | No Loss |
| 87004001 | No Loss | 87004092 | No Loss | 87004172 | No Loss | 87004252 | No Loss |
| 87004002 | No Loss | 87004094 | No Loss | 87004175 | No Loss | 87004254 | No Loss |
| 87004003 | No Loss | 87004095 | No Loss | 87004176 | No Loss | 87004255 | No Loss |
| 87004004 | No Loss | 87004096 | No Loss | 87004177 | No Loss | 87004256 | No Loss |
| 87004005 | No Loss | 87004097 | No Loss | 87004178 | No Loss | 87004258 | No Loss |
| 87004006 | No Loss | 87004099 | No Loss | 87004179 | No Loss | 87004260 | No Loss |
| 87004008 | No Loss | 87004100 | No Loss | 87004180 | No Loss | 87004261 | No Loss |
| 87004011 | No Loss | 87004101 | No Loss | 87004181 | No Loss | 87004262 | No Loss |
| 87004012 | No Loss | 87004106 | No Loss | 87004187 | No Loss | 87004263 | No Loss |
| 87004013 | No Loss | 87004109 | No Loss | 87004188 | No Loss | 87004264 | No Loss |
| 87004015 | No Loss | 87004110 | No Loss | 87004189 | No Loss | 87004265 | No Loss |
| 87004017 | No Loss | 87004112 | No Loss | 87004193 | No Loss | 87004266 | No Loss |
| 87004019 | No Loss | 87004113 | No Loss | 87004196 | No Loss | 87004267 | No Loss |
| 87004021 | No Loss | 87004114 | No Loss | 87004198 | No Loss | 87004270 | No Loss |
| 87004024 | No Loss | 87004115 | No Loss | 87004202 | No Loss | 87004271 | No Loss |
| 87004027 | No Loss | 87004117 | No Loss | 87004203 | No Loss | 87004272 | No Loss |
| 87004028 | No Loss | 87004119 | No Loss | 87004204 | No Loss | 87004273 | No Loss |
| 87004030 | No Loss | 87004120 | No Loss | 87004205 | No Loss | 87004275 | No Loss |
| 87004031 | No Loss | 87004122 | No Loss | 87004206 | No Loss | 87004279 | No Loss |
| 87004035 | No Loss | 87004123 | No Loss | 87004207 | No Loss | 87004280 | No Loss |
| 87004036 | No Loss | 87004124 | No Loss | 87004210 | No Loss | 87004281 | No Loss |
| 87004038 | No Loss | 87004125 | No Loss | 87004212 | No Loss | 87004282 | No Loss |
| 87004039 | No Loss | 87004127 | No Loss | 87004214 | No Loss | 87004284 | No Loss |
| 87004045 | No Loss | 87004129 | No Loss | 87004215 | No Loss | 87004285 | No Loss |
| 87004048 | No Loss | 87004131 | No Loss | 87004216 | No Loss | 87004286 | No Loss |
| 87004051 | No Loss | 87004132 | No Loss | 87004218 | No Loss | 87004287 | No Loss |
| 87004053 | No Loss | 87004133 | No Loss | 87004219 | No Loss | 87004288 | No Loss |
| 87004056 | No Loss | 87004135 | No Loss | 87004220 | No Loss | 87004290 | No Loss |
| 87004058 | No Loss | 87004136 | No Loss | 87004224 | No Loss | 87004291 | No Loss |
| 87004059 | No Loss | 87004137 | No Loss | 87004225 | No Loss | 87004292 | No Loss |
| 87004062 | No Loss | 87004138 | No Loss | 87004226 | No Loss | 87004295 | No Loss |
| 87004063 | No Loss | 87004140 | No Loss | 87004227 | No Loss | 87004296 | No Loss |
| 87004065 | No Loss | 87004142 | No Loss | 87004228 | No Loss | 87004299 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87004304 | No Loss | 87004387 | No Loss | 87004462 | No Loss | 87004542 | No Loss |
| 87004305 | No Loss | 87004389 | No Loss | 87004463 | No Loss | 87004543 | No Loss |
| 87004306 | No Loss | 87004390 | No Loss | 87004466 | No Loss | 87004546 | No Loss |
| 87004307 | No Loss | 87004392 | No Loss | 87004469 | No Loss | 87004548 | No Loss |
| 87004308 | No Loss | 87004393 | No Loss | 87004470 | No Loss | 87004549 | No Loss |
| 87004309 | No Loss | 87004395 | No Loss | 87004472 | No Loss | 87004550 | No Loss |
| 87004312 | No Loss | 87004396 | No Loss | 87004476 | No Loss | 87004551 | No Loss |
| 87004313 | No Loss | 87004398 | No Loss | 87004477 | No Loss | 87004552 | No Loss |
| 87004314 | No Loss | 87004399 | No Loss | 87004478 | No Loss | 87004554 | No Loss |
| 87004315 | No Loss | 87004400 | No Loss | 87004482 | No Loss | 87004555 | No Loss |
| 87004316 | No Loss | 87004401 | No Loss | 87004485 | No Loss | 87004557 | No Loss |
| 87004319 | No Loss | 87004405 | No Loss | 87004486 | No Loss | 87004558 | No Loss |
| 87004323 | No Loss | 87004406 | No Loss | 87004491 | No Loss | 87004564 | No Loss |
| 87004325 | No Loss | 87004407 | No Loss | 87004492 | No Loss | 87004566 | No Loss |
| 87004326 | No Loss | 87004408 | No Loss | 87004493 | No Loss | 87004567 | No Loss |
| 87004327 | No Loss | 87004409 | No Loss | 87004494 | No Loss | 87004573 | No Loss |
| 87004329 | No Loss | 87004411 | No Loss | 87004495 | No Loss | 87004574 | No Loss |
| 87004330 | No Loss | 87004412 | No Loss | 87004498 | No Loss | 87004576 | No Loss |
| 87004332 | No Loss | 87004413 | No Loss | 87004499 | No Loss | 87004578 | No Loss |
| 87004333 | No Loss | 87004414 | No Loss | 87004500 | No Loss | 87004580 | No Loss |
| 87004334 | No Loss | 87004417 | No Loss | 87004503 | No Loss | 87004583 | No Loss |
| 87004338 | No Loss | 87004418 | No Loss | 87004504 | No Loss | 87004584 | No Loss |
| 87004342 | No Loss | 87004421 | No Loss | 87004508 | No Loss | 87004585 | No Loss |
| 87004343 | No Loss | 87004422 | No Loss | 87004509 | No Loss | 87004588 | No Loss |
| 87004344 | No Loss | 87004423 | No Loss | 87004510 | No Loss | 87004590 | No Loss |
| 87004346 | No Loss | 87004425 | No Loss | 87004511 | No Loss | 87004592 | No Loss |
| 87004349 | No Loss | 87004426 | No Loss | 87004513 | No Loss | 87004594 | No Loss |
| 87004351 | No Loss | 87004428 | No Loss | 87004514 | No Loss | 87004598 | No Loss |
| 87004353 | No Loss | 87004429 | No Loss | 87004515 | No Loss | 87004600 | No Loss |
| 87004355 | No Loss | 87004432 | No Loss | 87004517 | No Loss | 87004601 | No Loss |
| 87004357 | No Loss | 87004433 | No Loss | 87004518 | No Loss | 87004603 | No Loss |
| 87004359 | No Loss | 87004435 | No Loss | 87004519 | No Loss | 87004609 | No Loss |
| 87004360 | No Loss | 87004437 | No Loss | 87004520 | No Loss | 87004610 | No Loss |
| 87004362 | No Loss | 87004440 | No Loss | 87004521 | No Loss | 87004611 | No Loss |
| 87004363 | No Loss | 87004441 | No Loss | 87004522 | No Loss | 87004614 | No Loss |
| 87004365 | No Loss | 87004442 | No Loss | 87004523 | No Loss | 87004615 | No Loss |
| 87004367 | No Loss | 87004445 | No Loss | 87004524 | No Loss | 87004618 | No Loss |
| 87004369 | No Loss | 87004446 | No Loss | 87004526 | No Loss | 87004620 | No Loss |
| 87004371 | No Loss | 87004447 | No Loss | 87004527 | No Loss | 87004621 | No Loss |
| 87004374 | No Loss | 87004449 | No Loss | 87004530 | No Loss | 87004624 | No Loss |
| 87004375 | No Loss | 87004450 | No Loss | 87004533 | No Loss | 87004627 | No Loss |
| 87004376 | No Loss | 87004451 | No Loss | 87004535 | No Loss | 87004628 | No Loss |
| 87004379 | No Loss | 87004453 | No Loss | 87004537 | No Loss | 87004629 | No Loss |
| 87004381 | No Loss | 87004454 | No Loss | 87004538 | No Loss | 87004630 | No Loss |
| 87004384 | No Loss | 87004458 | No Loss | 87004539 | No Loss | 87004632 | No Loss |
| 87004385 | No Loss | 87004460 | No Loss | 87004540 | No Loss | 87004633 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87004634 | No Loss | 87004705 | No Loss | 87004783 | No Loss | 87004858 | No Loss |
| 87004635 | No Loss | 87004706 | No Loss | 87004785 | No Loss | 87004859 | No Loss |
| 87004636 | No Loss | 87004707 | No Loss | 87004786 | No Loss | 87004864 | No Loss |
| 87004637 | No Loss | 87004708 | No Loss | 87004787 | No Loss | 87004866 | No Loss |
| 87004638 | No Loss | 87004709 | No Loss | 87004788 | No Loss | 87004869 | No Loss |
| 87004639 | No Loss | 87004711 | No Loss | 87004789 | No Loss | 87004870 | No Loss |
| 87004640 | No Loss | 87004713 | No Loss | 87004790 | No Loss | 87004871 | No Loss |
| 87004641 | No Loss | 87004714 | No Loss | 87004791 | No Loss | 87004872 | No Loss |
| 87004642 | No Loss | 87004715 | No Loss | 87004792 | No Loss | 87004873 | No Loss |
| 87004644 | No Loss | 87004717 | No Loss | 87004793 | No Loss | 87004875 | No Loss |
| 87004645 | No Loss | 87004718 | No Loss | 87004794 | No Loss | 87004876 | No Loss |
| 87004646 | No Loss | 87004722 | No Loss | 87004795 | No Loss | 87004877 | No Loss |
| 87004647 | No Loss | 87004723 | No Loss | 87004796 | No Loss | 87004878 | No Loss |
| 87004649 | No Loss | 87004725 | No Loss | 87004798 | No Loss | 87004879 | No Loss |
| 87004651 | No Loss | 87004726 | No Loss | 87004799 | No Loss | 87004880 | No Loss |
| 87004652 | No Loss | 87004729 | No Loss | 87004803 | No Loss | 87004881 | No Loss |
| 87004654 | No Loss | 87004731 | No Loss | 87004804 | No Loss | 87004884 | No Loss |
| 87004655 | No Loss | 87004733 | No Loss | 87004805 | No Loss | 87004885 | No Loss |
| 87004656 | No Loss | 87004734 | No Loss | 87004806 | No Loss | 87004886 | No Loss |
| 87004659 | No Loss | 87004737 | No Loss | 87004808 | No Loss | 87004888 | No Loss |
| 87004660 | No Loss | 87004739 | No Loss | 87004809 | No Loss | 87004889 | No Loss |
| 87004663 | No Loss | 87004740 | No Loss | 87004810 | No Loss | 87004891 | No Loss |
| 87004664 | No Loss | 87004742 | No Loss | 87004812 | No Loss | 87004894 | No Loss |
| 87004666 | No Loss | 87004744 | No Loss | 87004813 | No Loss | 87004895 | No Loss |
| 87004668 | No Loss | 87004746 | No Loss | 87004814 | No Loss | 87004898 | No Loss |
| 87004671 | No Loss | 87004747 | No Loss | 87004817 | No Loss | 87004899 | No Loss |
| 87004672 | No Loss | 87004749 | No Loss | 87004821 | No Loss | 87004900 | No Loss |
| 87004674 | No Loss | 87004751 | No Loss | 87004824 | No Loss | 87004902 | No Loss |
| 87004676 | No Loss | 87004753 | No Loss | 87004828 | No Loss | 87004903 | No Loss |
| 87004677 | No Loss | 87004756 | No Loss | 87004832 | No Loss | 87004904 | No Loss |
| 87004678 | No Loss | 87004758 | No Loss | 87004833 | No Loss | 87004905 | No Loss |
| 87004679 | No Loss | 87004759 | No Loss | 87004835 | No Loss | 87004907 | No Loss |
| 87004683 | No Loss | 87004762 | No Loss | 87004836 | No Loss | 87004909 | No Loss |
| 87004685 | No Loss | 87004763 | No Loss | 87004837 | No Loss | 87004910 | No Loss |
| 87004686 | No Loss | 87004764 | No Loss | 87004840 | No Loss | 87004911 | No Loss |
| 87004687 | No Loss | 87004765 | No Loss | 87004841 | No Loss | 87004912 | No Loss |
| 87004690 | No Loss | 87004767 | No Loss | 87004842 | No Loss | 87004915 | No Loss |
| 87004691 | No Loss | 87004768 | No Loss | 87004843 | No Loss | 87004917 | No Loss |
| 87004695 | No Loss | 87004769 | No Loss | 87004844 | No Loss | 87004922 | No Loss |
| 87004696 | No Loss | 87004770 | No Loss | 87004846 | No Loss | 87004923 | No Loss |
| 87004697 | No Loss | 87004771 | No Loss | 87004847 | No Loss | 87004926 | No Loss |
| 87004699 | No Loss | 87004772 | No Loss | 87004848 | No Loss | 87004928 | No Loss |
| 87004700 | No Loss | 87004775 | No Loss | 87004851 | No Loss | 87004931 | No Loss |
| 87004701 | No Loss | 87004776 | No Loss | 87004854 | No Loss | 87004933 | No Loss |
| 87004703 | No Loss | 87004780 | No Loss | 87004856 | No Loss | 87004934 | No Loss |
| 87004704 | No Loss | 87004781 | No Loss | 87004857 | No Loss | 87004935 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87004936 | No Loss | 87005016 | No Loss | 87005104 | No Loss | 87005171 | No Loss |
| 87004938 | No Loss | 87005017 | No Loss | 87005105 | No Loss | 87005173 | No Loss |
| 87004942 | No Loss | 87005019 | No Loss | 87005106 | No Loss | 87005174 | No Loss |
| 87004943 | No Loss | 87005021 | No Loss | 87005107 | No Loss | 87005175 | No Loss |
| 87004944 | No Loss | 87005022 | No Loss | 87005108 | No Loss | 87005176 | No Loss |
| 87004945 | No Loss | 87005024 | No Loss | 87005110 | No Loss | 87005179 | No Loss |
| 87004946 | No Loss | 87005025 | No Loss | 87005112 | No Loss | 87005180 | No Loss |
| 87004948 | No Loss | 87005029 | No Loss | 87005113 | No Loss | 87005182 | No Loss |
| 87004949 | No Loss | 87005032 | No Loss | 87005116 | No Loss | 87005183 | No Loss |
| 87004950 | No Loss | 87005035 | No Loss | 87005118 | No Loss | 87005185 | No Loss |
| 87004956 | No Loss | 87005037 | No Loss | 87005120 | No Loss | 87005186 | No Loss |
| 87004957 | No Loss | 87005039 | No Loss | 87005121 | No Loss | 87005187 | No Loss |
| 87004959 | No Loss | 87005042 | No Loss | 87005123 | No Loss | 87005188 | No Loss |
| 87004961 | No Loss | 87005043 | No Loss | 87005124 | No Loss | 87005190 | No Loss |
| 87004966 | No Loss | 87005044 | No Loss | 87005125 | No Loss | 87005192 | No Loss |
| 87004968 | No Loss | 87005045 | No Loss | 87005126 | No Loss | 87005194 | No Loss |
| 87004971 | No Loss | 87005050 | No Loss | 87005127 | No Loss | 87005198 | No Loss |
| 87004972 | No Loss | 87005051 | No Loss | 87005128 | No Loss | 87005199 | No Loss |
| 87004975 | No Loss | 87005052 | No Loss | 87005129 | No Loss | 87005200 | No Loss |
| 87004976 | No Loss | 87005053 | No Loss | 87005131 | No Loss | 87005205 | No Loss |
| 87004978 | No Loss | 87005055 | No Loss | 87005132 | No Loss | 87005209 | No Loss |
| 87004979 | No Loss | 87005056 | No Loss | 87005133 | No Loss | 87005210 | No Loss |
| 87004980 | No Loss | 87005057 | No Loss | 87005136 | No Loss | 87005211 | No Loss |
| 87004981 | No Loss | 87005058 | No Loss | 87005137 | No Loss | 87005212 | No Loss |
| 87004982 | No Loss | 87005059 | No Loss | 87005138 | No Loss | 87005215 | No Loss |
| 87004983 | No Loss | 87005061 | No Loss | 87005140 | No Loss | 87005217 | No Loss |
| 87004984 | No Loss | 87005067 | No Loss | 87005141 | No Loss | 87005218 | No Loss |
| 87004985 | No Loss | 87005068 | No Loss | 87005142 | No Loss | 87005221 | No Loss |
| 87004986 | No Loss | 87005075 | No Loss | 87005144 | No Loss | 87005222 | No Loss |
| 87004987 | No Loss | 87005077 | No Loss | 87005145 | No Loss | 87005223 | No Loss |
| 87004989 | No Loss | 87005078 | No Loss | 87005146 | No Loss | 87005224 | No Loss |
| 87004990 | No Loss | 87005079 | No Loss | 87005147 | No Loss | 87005225 | No Loss |
| 87004991 | No Loss | 87005080 | No Loss | 87005150 | No Loss | 87005227 | No Loss |
| 87004992 | No Loss | 87005082 | No Loss | 87005152 | No Loss | 87005228 | No Loss |
| 87004993 | No Loss | 87005087 | No Loss | 87005153 | No Loss | 87005230 | No Loss |
| 87004996 | No Loss | 87005089 | No Loss | 87005154 | No Loss | 87005231 | No Loss |
| 87004997 | No Loss | 87005090 | No Loss | 87005156 | No Loss | 87005232 | No Loss |
| 87004998 | No Loss | 87005092 | No Loss | 87005157 | No Loss | 87005233 | No Loss |
| 87005001 | No Loss | 87005093 | No Loss | 87005158 | No Loss | 87005234 | No Loss |
| 87005004 | No Loss | 87005094 | No Loss | 87005159 | No Loss | 87005236 | No Loss |
| 87005007 | No Loss | 87005095 | No Loss | 87005160 | No Loss | 87005237 | No Loss |
| 87005008 | No Loss | 87005096 | No Loss | 87005164 | No Loss | 87005238 | No Loss |
| 87005009 | No Loss | 87005098 | No Loss | 87005166 | No Loss | 87005241 | No Loss |
| 87005010 | No Loss | 87005100 | No Loss | 87005167 | No Loss | 87005242 | No Loss |
| 87005011 | No Loss | 87005102 | No Loss | 87005168 | No Loss | 87005243 | No Loss |
| 87005012 | No Loss | 87005103 | No Loss | 87005170 | No Loss | 87005244 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87005245 | No Loss | 87005313 | No Loss | 87005389 | No Loss | 87005476 | No Loss |
| 87005246 | No Loss | 87005314 | No Loss | 87005391 | No Loss | 87005477 | No Loss |
| 87005247 | No Loss | 87005316 | No Loss | 87005394 | No Loss | 87005478 | No Loss |
| 87005248 | No Loss | 87005319 | No Loss | 87005398 | No Loss | 87005479 | No Loss |
| 87005251 | No Loss | 87005320 | No Loss | 87005399 | No Loss | 87005482 | No Loss |
| 87005253 | No Loss | 87005321 | No Loss | 87005400 | No Loss | 87005483 | No Loss |
| 87005254 | No Loss | 87005322 | No Loss | 87005404 | No Loss | 87005486 | No Loss |
| 87005255 | No Loss | 87005323 | No Loss | 87005406 | No Loss | 87005487 | No Loss |
| 87005256 | No Loss | 87005324 | No Loss | 87005407 | No Loss | 87005488 | No Loss |
| 87005257 | No Loss | 87005325 | No Loss | 87005408 | No Loss | 87005491 | No Loss |
| 87005258 | No Loss | 87005326 | No Loss | 87005409 | No Loss | 87005492 | No Loss |
| 87005259 | No Loss | 87005327 | No Loss | 87005410 | No Loss | 87005493 | No Loss |
| 87005261 | No Loss | 87005330 | No Loss | 87005412 | No Loss | 87005496 | No Loss |
| 87005262 | No Loss | 87005331 | No Loss | 87005413 | No Loss | 87005497 | No Loss |
| 87005264 | No Loss | 87005332 | No Loss | 87005415 | No Loss | 87005505 | No Loss |
| 87005265 | No Loss | 87005333 | No Loss | 87005416 | No Loss | 87005507 | No Loss |
| 87005268 | No Loss | 87005334 | No Loss | 87005418 | No Loss | 87005508 | No Loss |
| 87005269 | No Loss | 87005337 | No Loss | 87005421 | No Loss | 87005509 | No Loss |
| 87005270 | No Loss | 87005338 | No Loss | 87005424 | No Loss | 87005510 | No Loss |
| 87005272 | No Loss | 87005339 | No Loss | 87005425 | No Loss | 87005511 | No Loss |
| 87005273 | No Loss | 87005341 | No Loss | 87005428 | No Loss | 87005512 | No Loss |
| 87005274 | No Loss | 87005342 | No Loss | 87005430 | No Loss | 87005515 | No Loss |
| 87005275 | No Loss | 87005345 | No Loss | 87005431 | No Loss | 87005516 | No Loss |
| 87005276 | No Loss | 87005348 | No Loss | 87005440 | No Loss | 87005517 | No Loss |
| 87005278 | No Loss | 87005349 | No Loss | 87005441 | No Loss | 87005518 | No Loss |
| 87005279 | No Loss | 87005350 | No Loss | 87005442 | No Loss | 87005519 | No Loss |
| 87005281 | No Loss | 87005351 | No Loss | 87005444 | No Loss | 87005520 | No Loss |
| 87005282 | No Loss | 87005352 | No Loss | 87005445 | No Loss | 87005521 | No Loss |
| 87005283 | No Loss | 87005353 | No Loss | 87005446 | No Loss | 87005522 | No Loss |
| 87005284 | No Loss | 87005354 | No Loss | 87005447 | No Loss | 87005524 | No Loss |
| 87005285 | No Loss | 87005355 | No Loss | 87005448 | No Loss | 87005525 | No Loss |
| 87005286 | No Loss | 87005356 | No Loss | 87005449 | No Loss | 87005527 | No Loss |
| 87005289 | No Loss | 87005358 | No Loss | 87005452 | No Loss | 87005528 | No Loss |
| 87005294 | No Loss | 87005360 | No Loss | 87005455 | No Loss | 87005531 | No Loss |
| 87005296 | No Loss | 87005362 | No Loss | 87005457 | No Loss | 87005532 | No Loss |
| 87005298 | No Loss | 87005364 | No Loss | 87005459 | No Loss | 87005533 | No Loss |
| 87005299 | No Loss | 87005365 | No Loss | 87005461 | No Loss | 87005534 | No Loss |
| 87005300 | No Loss | 87005366 | No Loss | 87005462 | No Loss | 87005535 | No Loss |
| 87005302 | No Loss | 87005367 | No Loss | 87005464 | No Loss | 87005537 | No Loss |
| 87005303 | No Loss | 87005369 | No Loss | 87005466 | No Loss | 87005538 | No Loss |
| 87005304 | No Loss | 87005371 | No Loss | 87005468 | No Loss | 87005539 | No Loss |
| 87005306 | No Loss | 87005372 | No Loss | 87005469 | No Loss | 87005541 | No Loss |
| 87005309 | No Loss | 87005373 | No Loss | 87005471 | No Loss | 87005542 | No Loss |
| 87005310 | No Loss | 87005377 | No Loss | 87005472 | No Loss | 87005543 | No Loss |
| 87005311 | No Loss | 87005381 | No Loss | 87005473 | No Loss | 87005544 | No Loss |
| 87005312 | No Loss | 87005385 | No Loss | 87005474 | No Loss | 87005545 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87005546 | No Loss | 87005620 | No Loss | 87005689 | No Loss | 87005769 | No Loss |
| 87005547 | No Loss | 87005621 | No Loss | 87005690 | No Loss | 87005770 | No Loss |
| 87005548 | No Loss | 87005622 | No Loss | 87005691 | No Loss | 87005772 | No Loss |
| 87005549 | No Loss | 87005624 | No Loss | 87005693 | No Loss | 87005773 | No Loss |
| 87005551 | No Loss | 87005625 | No Loss | 87005694 | No Loss | 87005775 | No Loss |
| 87005552 | No Loss | 87005626 | No Loss | 87005696 | No Loss | 87005776 | No Loss |
| 87005553 | No Loss | 87005628 | No Loss | 87005697 | No Loss | 87005778 | No Loss |
| 87005557 | No Loss | 87005629 | No Loss | 87005698 | No Loss | 87005782 | No Loss |
| 87005562 | No Loss | 87005630 | No Loss | 87005699 | No Loss | 87005783 | No Loss |
| 87005563 | No Loss | 87005631 | No Loss | 87005700 | No Loss | 87005784 | No Loss |
| 87005564 | No Loss | 87005633 | No Loss | 87005701 | No Loss | 87005786 | No Loss |
| 87005566 | No Loss | 87005637 | No Loss | 87005702 | No Loss | 87005788 | No Loss |
| 87005568 | No Loss | 87005638 | No Loss | 87005705 | No Loss | 87005791 | No Loss |
| 87005569 | No Loss | 87005639 | No Loss | 87005706 | No Loss | 87005792 | No Loss |
| 87005570 | No Loss | 87005641 | No Loss | 87005707 | No Loss | 87005794 | No Loss |
| 87005572 | No Loss | 87005642 | No Loss | 87005711 | No Loss | 87005795 | No Loss |
| 87005573 | No Loss | 87005644 | No Loss | 87005712 | No Loss | 87005796 | No Loss |
| 87005574 | No Loss | 87005645 | No Loss | 87005713 | No Loss | 87005797 | No Loss |
| 87005575 | No Loss | 87005646 | No Loss | 87005714 | No Loss | 87005799 | No Loss |
| 87005577 | No Loss | 87005647 | No Loss | 87005716 | No Loss | 87005802 | No Loss |
| 87005578 | No Loss | 87005652 | No Loss | 87005718 | No Loss | 87005803 | No Loss |
| 87005580 | No Loss | 87005653 | No Loss | 87005719 | No Loss | 87005805 | No Loss |
| 87005581 | No Loss | 87005654 | No Loss | 87005723 | No Loss | 87005806 | No Loss |
| 87005584 | No Loss | 87005658 | No Loss | 87005724 | No Loss | 87005807 | No Loss |
| 87005586 | No Loss | 87005659 | No Loss | 87005729 | No Loss | 87005808 | No Loss |
| 87005589 | No Loss | 87005660 | No Loss | 87005730 | No Loss | 87005809 | No Loss |
| 87005590 | No Loss | 87005661 | No Loss | 87005731 | No Loss | 87005810 | No Loss |
| 87005591 | No Loss | 87005662 | No Loss | 87005732 | No Loss | 87005811 | No Loss |
| 87005593 | No Loss | 87005664 | No Loss | 87005734 | No Loss | 87005814 | No Loss |
| 87005594 | No Loss | 87005665 | No Loss | 87005737 | No Loss | 87005818 | No Loss |
| 87005595 | No Loss | 87005666 | No Loss | 87005738 | No Loss | 87005819 | No Loss |
| 87005597 | No Loss | 87005667 | No Loss | 87005739 | No Loss | 87005820 | No Loss |
| 87005598 | No Loss | 87005668 | No Loss | 87005740 | No Loss | 87005821 | No Loss |
| 87005599 | No Loss | 87005669 | No Loss | 87005742 | No Loss | 87005822 | No Loss |
| 87005600 | No Loss | 87005670 | No Loss | 87005743 | No Loss | 87005823 | No Loss |
| 87005601 | No Loss | 87005671 | No Loss | 87005745 | No Loss | 87005825 | No Loss |
| 87005602 | No Loss | 87005672 | No Loss | 87005746 | No Loss | 87005827 | No Loss |
| 87005604 | No Loss | 87005674 | No Loss | 87005748 | No Loss | 87005828 | No Loss |
| 87005606 | No Loss | 87005675 | No Loss | 87005752 | No Loss | 87005829 | No Loss |
| 87005608 | No Loss | 87005676 | No Loss | 87005754 | No Loss | 87005830 | No Loss |
| 87005612 | No Loss | 87005677 | No Loss | 87005757 | No Loss | 87005831 | No Loss |
| 87005613 | No Loss | 87005679 | No Loss | 87005759 | No Loss | 87005834 | No Loss |
| 87005614 | No Loss | 87005680 | No Loss | 87005763 | No Loss | 87005836 | No Loss |
| 87005617 | No Loss | 87005681 | No Loss | 87005764 | No Loss | 87005837 | No Loss |
| 87005618 | No Loss | 87005683 | No Loss | 87005765 | No Loss | 87005838 | No Loss |
| 87005619 | No Loss | 87005684 | No Loss | 87005766 | No Loss | 87005839 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87005841 | No Loss | 87005919 | No Loss | 87005998 | No Loss | 87006085 | No Loss |
| 87005842 | No Loss | 87005920 | No Loss | 87006001 | No Loss | 87006088 | No Loss |
| 87005843 | No Loss | 87005921 | No Loss | 87006003 | No Loss | 87006089 | No Loss |
| 87005845 | No Loss | 87005922 | No Loss | 87006004 | No Loss | 87006091 | No Loss |
| 87005847 | No Loss | 87005926 | No Loss | 87006005 | No Loss | 87006093 | No Loss |
| 87005848 | No Loss | 87005927 | No Loss | 87006007 | No Loss | 87006094 | No Loss |
| 87005851 | No Loss | 87005928 | No Loss | 87006008 | No Loss | 87006095 | No Loss |
| 87005853 | No Loss | 87005929 | No Loss | 87006011 | No Loss | 87006097 | No Loss |
| 87005854 | No Loss | 87005930 | No Loss | 87006012 | No Loss | 87006098 | No Loss |
| 87005856 | No Loss | 87005931 | No Loss | 87006014 | No Loss | 87006099 | No Loss |
| 87005857 | No Loss | 87005932 | No Loss | 87006015 | No Loss | 87006104 | No Loss |
| 87005859 | No Loss | 87005933 | No Loss | 87006016 | No Loss | 87006106 | No Loss |
| 87005860 | No Loss | 87005934 | No Loss | 87006017 | No Loss | 87006107 | No Loss |
| 87005861 | No Loss | 87005936 | No Loss | 87006018 | No Loss | 87006110 | No Loss |
| 87005862 | No Loss | 87005937 | No Loss | 87006019 | No Loss | 87006115 | No Loss |
| 87005864 | No Loss | 87005939 | No Loss | 87006020 | No Loss | 87006116 | No Loss |
| 87005865 | No Loss | 87005943 | No Loss | 87006021 | No Loss | 87006117 | No Loss |
| 87005866 | No Loss | 87005945 | No Loss | 87006025 | No Loss | 87006123 | No Loss |
| 87005868 | No Loss | 87005946 | No Loss | 87006027 | No Loss | 87006124 | No Loss |
| 87005869 | No Loss | 87005948 | No Loss | 87006029 | No Loss | 87006126 | No Loss |
| 87005871 | No Loss | 87005950 | No Loss | 87006032 | No Loss | 87006129 | No Loss |
| 87005872 | No Loss | 87005951 | No Loss | 87006036 | No Loss | 87006131 | No Loss |
| 87005873 | No Loss | 87005952 | No Loss | 87006039 | No Loss | 87006132 | No Loss |
| 87005874 | No Loss | 87005953 | No Loss | 87006042 | No Loss | 87006133 | No Loss |
| 87005875 | No Loss | 87005954 | No Loss | 87006044 | No Loss | 87006134 | No Loss |
| 87005877 | No Loss | 87005955 | No Loss | 87006045 | No Loss | 87006135 | No Loss |
| 87005878 | No Loss | 87005960 | No Loss | 87006046 | No Loss | 87006136 | No Loss |
| 87005881 | No Loss | 87005964 | No Loss | 87006050 | No Loss | 87006138 | No Loss |
| 87005883 | No Loss | 87005965 | No Loss | 87006056 | No Loss | 87006139 | No Loss |
| 87005884 | No Loss | 87005969 | No Loss | 87006057 | No Loss | 87006140 | No Loss |
| 87005885 | No Loss | 87005970 | No Loss | 87006058 | No Loss | 87006142 | No Loss |
| 87005887 | No Loss | 87005971 | No Loss | 87006059 | No Loss | 87006143 | No Loss |
| 87005889 | No Loss | 87005972 | No Loss | 87006061 | No Loss | 87006146 | No Loss |
| 87005892 | No Loss | 87005975 | No Loss | 87006062 | No Loss | 87006149 | No Loss |
| 87005894 | No Loss | 87005976 | No Loss | 87006063 | No Loss | 87006150 | No Loss |
| 87005896 | No Loss | 87005977 | No Loss | 87006066 | No Loss | 87006152 | No Loss |
| 87005898 | No Loss | 87005979 | No Loss | 87006069 | No Loss | 87006153 | No Loss |
| 87005899 | No Loss | 87005980 | No Loss | 87006070 | No Loss | 87006154 | No Loss |
| 87005901 | No Loss | 87005981 | No Loss | 87006071 | No Loss | 87006155 | No Loss |
| 87005902 | No Loss | 87005982 | No Loss | 87006072 | No Loss | 87006157 | No Loss |
| 87005904 | No Loss | 87005985 | No Loss | 87006073 | No Loss | 87006159 | No Loss |
| 87005912 | No Loss | 87005986 | No Loss | 87006075 | No Loss | 87006160 | No Loss |
| 87005913 | No Loss | 87005988 | No Loss | 87006076 | No Loss | 87006163 | No Loss |
| 87005914 | No Loss | 87005990 | No Loss | 87006077 | No Loss | 87006164 | No Loss |
| 87005915 | No Loss | 87005992 | No Loss | 87006078 | No Loss | 87006169 | No Loss |
| 87005918 | No Loss | 87005993 | No Loss | 87006079 | No Loss | 87006171 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87006172 | No Loss | 87006269 | No Loss | 87006347 | No Loss | 87006437 | No Loss |
| 87006175 | No Loss | 87006272 | No Loss | 87006350 | No Loss | 87006440 | No Loss |
| 87006176 | No Loss | 87006274 | No Loss | 87006351 | No Loss | 87006442 | No Loss |
| 87006181 | No Loss | 87006275 | No Loss | 87006352 | No Loss | 87006443 | No Loss |
| 87006185 | No Loss | 87006276 | No Loss | 87006355 | No Loss | 87006444 | No Loss |
| 87006186 | No Loss | 87006277 | No Loss | 87006356 | No Loss | 87006445 | No Loss |
| 87006187 | No Loss | 87006278 | No Loss | 87006357 | No Loss | 87006446 | No Loss |
| 87006190 | No Loss | 87006280 | No Loss | 87006358 | No Loss | 87006449 | No Loss |
| 87006191 | No Loss | 87006282 | No Loss | 87006363 | No Loss | 87006451 | No Loss |
| 87006193 | No Loss | 87006283 | No Loss | 87006364 | No Loss | 87006453 | No Loss |
| 87006195 | No Loss | 87006284 | No Loss | 87006367 | No Loss | 87006454 | No Loss |
| 87006196 | No Loss | 87006285 | No Loss | 87006368 | No Loss | 87006455 | No Loss |
| 87006199 | No Loss | 87006287 | No Loss | 87006369 | No Loss | 87006457 | No Loss |
| 87006200 | No Loss | 87006288 | No Loss | 87006371 | No Loss | 87006458 | No Loss |
| 87006206 | No Loss | 87006292 | No Loss | 87006372 | No Loss | 87006459 | No Loss |
| 87006208 | No Loss | 87006293 | No Loss | 87006373 | No Loss | 87006460 | No Loss |
| 87006209 | No Loss | 87006295 | No Loss | 87006374 | No Loss | 87006461 | No Loss |
| 87006214 | No Loss | 87006296 | No Loss | 87006375 | No Loss | 87006465 | No Loss |
| 87006215 | No Loss | 87006298 | No Loss | 87006377 | No Loss | 87006466 | No Loss |
| 87006217 | No Loss | 87006299 | No Loss | 87006381 | No Loss | 87006467 | No Loss |
| 87006221 | No Loss | 87006301 | No Loss | 87006384 | No Loss | 87006468 | No Loss |
| 87006222 | No Loss | 87006302 | No Loss | 87006385 | No Loss | 87006469 | No Loss |
| 87006223 | No Loss | 87006304 | No Loss | 87006389 | No Loss | 87006470 | No Loss |
| 87006224 | No Loss | 87006305 | No Loss | 87006390 | No Loss | 87006473 | No Loss |
| 87006225 | No Loss | 87006306 | No Loss | 87006392 | No Loss | 87006475 | No Loss |
| 87006226 | No Loss | 87006307 | No Loss | 87006393 | No Loss | 87006476 | No Loss |
| 87006229 | No Loss | 87006308 | No Loss | 87006397 | No Loss | 87006481 | No Loss |
| 87006230 | No Loss | 87006310 | No Loss | 87006398 | No Loss | 87006483 | No Loss |
| 87006231 | No Loss | 87006311 | No Loss | 87006399 | No Loss | 87006485 | No Loss |
| 87006232 | No Loss | 87006312 | No Loss | 87006403 | No Loss | 87006486 | No Loss |
| 87006233 | No Loss | 87006314 | No Loss | 87006404 | No Loss | 87006488 | No Loss |
| 87006236 | No Loss | 87006318 | No Loss | 87006405 | No Loss | 87006489 | No Loss |
| 87006239 | No Loss | 87006320 | No Loss | 87006407 | No Loss | 87006491 | No Loss |
| 87006240 | No Loss | 87006321 | No Loss | 87006408 | No Loss | 87006493 | No Loss |
| 87006241 | No Loss | 87006322 | No Loss | 87006409 | No Loss | 87006496 | No Loss |
| 87006244 | No Loss | 87006325 | No Loss | 87006410 | No Loss | 87006497 | No Loss |
| 87006246 | No Loss | 87006326 | No Loss | 87006414 | No Loss | 87006498 | No Loss |
| 87006248 | No Loss | 87006329 | No Loss | 87006416 | No Loss | 87006500 | No Loss |
| 87006250 | No Loss | 87006330 | No Loss | 87006420 | No Loss | 87006501 | No Loss |
| 87006253 | No Loss | 87006331 | No Loss | 87006424 | No Loss | 87006502 | No Loss |
| 87006255 | No Loss | 87006333 | No Loss | 87006426 | No Loss | 87006506 | No Loss |
| 87006258 | No Loss | 87006335 | No Loss | 87006429 | No Loss | 87006507 | No Loss |
| 87006259 | No Loss | 87006338 | No Loss | 87006430 | No Loss | 87006514 | No Loss |
| 87006260 | No Loss | 87006339 | No Loss | 87006433 | No Loss | 87006520 | No Loss |
| 87006262 | No Loss | 87006344 | No Loss | 87006434 | No Loss | 87006522 | No Loss |
| 87006263 | No Loss | 87006345 | No Loss | 87006436 | No Loss | 87006523 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87006524 | No Loss | 87006610 | No Loss | 87006696 | No Loss | 87006779 | No Loss |
| 87006526 | No Loss | 87006611 | No Loss | 87006697 | No Loss | 87006781 | No Loss |
| 87006527 | No Loss | 87006613 | No Loss | 87006698 | No Loss | 87006782 | No Loss |
| 87006528 | No Loss | 87006614 | No Loss | 87006699 | No Loss | 87006784 | No Loss |
| 87006529 | No Loss | 87006615 | No Loss | 87006704 | No Loss | 87006785 | No Loss |
| 87006530 | No Loss | 87006616 | No Loss | 87006705 | No Loss | 87006787 | No Loss |
| 87006531 | No Loss | 87006618 | No Loss | 87006706 | No Loss | 87006788 | No Loss |
| 87006534 | No Loss | 87006619 | No Loss | 87006708 | No Loss | 87006791 | No Loss |
| 87006541 | No Loss | 87006622 | No Loss | 87006709 | No Loss | 87006793 | No Loss |
| 87006544 | No Loss | 87006623 | No Loss | 87006712 | No Loss | 87006794 | No Loss |
| 87006545 | No Loss | 87006624 | No Loss | 87006715 | No Loss | 87006795 | No Loss |
| 87006548 | No Loss | 87006625 | No Loss | 87006717 | No Loss | 87006796 | No Loss |
| 87006549 | No Loss | 87006627 | No Loss | 87006718 | No Loss | 87006799 | No Loss |
| 87006551 | No Loss | 87006629 | No Loss | 87006721 | No Loss | 87006800 | No Loss |
| 87006553 | No Loss | 87006632 | No Loss | 87006722 | No Loss | 87006801 | No Loss |
| 87006554 | No Loss | 87006634 | No Loss | 87006723 | No Loss | 87006806 | No Loss |
| 87006555 | No Loss | 87006636 | No Loss | 87006724 | No Loss | 87006808 | No Loss |
| 87006556 | No Loss | 87006637 | No Loss | 87006725 | No Loss | 87006810 | No Loss |
| 87006558 | No Loss | 87006638 | No Loss | 87006726 | No Loss | 87006811 | No Loss |
| 87006560 | No Loss | 87006639 | No Loss | 87006728 | No Loss | 87006812 | No Loss |
| 87006562 | No Loss | 87006640 | No Loss | 87006730 | No Loss | 87006815 | No Loss |
| 87006563 | No Loss | 87006641 | No Loss | 87006732 | No Loss | 87006817 | No Loss |
| 87006566 | No Loss | 87006642 | No Loss | 87006734 | No Loss | 87006818 | No Loss |
| 87006567 | No Loss | 87006644 | No Loss | 87006735 | No Loss | 87006819 | No Loss |
| 87006571 | No Loss | 87006645 | No Loss | 87006737 | No Loss | 87006820 | No Loss |
| 87006572 | No Loss | 87006647 | No Loss | 87006739 | No Loss | 87006821 | No Loss |
| 87006575 | No Loss | 87006649 | No Loss | 87006744 | No Loss | 87006823 | No Loss |
| 87006576 | No Loss | 87006652 | No Loss | 87006749 | No Loss | 87006824 | No Loss |
| 87006580 | No Loss | 87006653 | No Loss | 87006751 | No Loss | 87006825 | No Loss |
| 87006581 | No Loss | 87006657 | No Loss | 87006752 | No Loss | 87006828 | No Loss |
| 87006582 | No Loss | 87006658 | No Loss | 87006755 | No Loss | 87006834 | No Loss |
| 87006584 | No Loss | 87006659 | No Loss | 87006757 | No Loss | 87006835 | No Loss |
| 87006586 | No Loss | 87006660 | No Loss | 87006760 | No Loss | 87006836 | No Loss |
| 87006587 | No Loss | 87006661 | No Loss | 87006761 | No Loss | 87006841 | No Loss |
| 87006588 | No Loss | 87006666 | No Loss | 87006763 | No Loss | 87006842 | No Loss |
| 87006590 | No Loss | 87006667 | No Loss | 87006764 | No Loss | 87006843 | No Loss |
| 87006591 | No Loss | 87006668 | No Loss | 87006766 | No Loss | 87006844 | No Loss |
| 87006592 | No Loss | 87006670 | No Loss | 87006767 | No Loss | 87006845 | No Loss |
| 87006594 | No Loss | 87006671 | No Loss | 87006768 | No Loss | 87006849 | No Loss |
| 87006596 | No Loss | 87006675 | No Loss | 87006769 | No Loss | 87006850 | No Loss |
| 87006597 | No Loss | 87006676 | No Loss | 87006772 | No Loss | 87006851 | No Loss |
| 87006602 | No Loss | 87006678 | No Loss | 87006774 | No Loss | 87006852 | No Loss |
| 87006603 | No Loss | 87006681 | No Loss | 87006775 | No Loss | 87006853 | No Loss |
| 87006604 | No Loss | 87006682 | No Loss | 87006776 | No Loss | 87006855 | No Loss |
| 87006608 | No Loss | 87006690 | No Loss | 87006777 | No Loss | 87006856 | No Loss |
| 87006609 | No Loss | 87006692 | No Loss | 87006778 | No Loss | 87006858 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87006859 | No Loss | 87006940 | No Loss | 87007027 | No Loss | 87007112 | No Loss |
| 87006860 | No Loss | 87006941 | No Loss | 87007028 | No Loss | 87007116 | No Loss |
| 87006861 | No Loss | 87006944 | No Loss | 87007029 | No Loss | 87007117 | No Loss |
| 87006862 | No Loss | 87006945 | No Loss | 87007030 | No Loss | 87007120 | No Loss |
| 87006864 | No Loss | 87006946 | No Loss | 87007035 | No Loss | 87007122 | No Loss |
| 87006865 | No Loss | 87006948 | No Loss | 87007038 | No Loss | 87007123 | No Loss |
| 87006866 | No Loss | 87006949 | No Loss | 87007039 | No Loss | 87007125 | No Loss |
| 87006868 | No Loss | 87006950 | No Loss | 87007040 | No Loss | 87007126 | No Loss |
| 87006872 | No Loss | 87006952 | No Loss | 87007041 | No Loss | 87007127 | No Loss |
| 87006873 | No Loss | 87006954 | No Loss | 87007047 | No Loss | 87007128 | No Loss |
| 87006874 | No Loss | 87006959 | No Loss | 87007050 | No Loss | 87007130 | No Loss |
| 87006875 | No Loss | 87006961 | No Loss | 87007053 | No Loss | 87007132 | No Loss |
| 87006877 | No Loss | 87006963 | No Loss | 87007054 | No Loss | 87007133 | No Loss |
| 87006878 | No Loss | 87006964 | No Loss | 87007055 | No Loss | 87007134 | No Loss |
| 87006879 | No Loss | 87006965 | No Loss | 87007057 | No Loss | 87007135 | No Loss |
| 87006881 | No Loss | 87006967 | No Loss | 87007060 | No Loss | 87007139 | No Loss |
| 87006883 | No Loss | 87006968 | No Loss | 87007061 | No Loss | 87007141 | No Loss |
| 87006885 | No Loss | 87006973 | No Loss | 87007063 | No Loss | 87007143 | No Loss |
| 87006887 | No Loss | 87006974 | No Loss | 87007069 | No Loss | 87007144 | No Loss |
| 87006888 | No Loss | 87006977 | No Loss | 87007070 | No Loss | 87007145 | No Loss |
| 87006889 | No Loss | 87006978 | No Loss | 87007072 | No Loss | 87007146 | No Loss |
| 87006892 | No Loss | 87006979 | No Loss | 87007073 | No Loss | 87007148 | No Loss |
| 87006893 | No Loss | 87006981 | No Loss | 87007074 | No Loss | 87007149 | No Loss |
| 87006894 | No Loss | 87006983 | No Loss | 87007076 | No Loss | 87007150 | No Loss |
| 87006896 | No Loss | 87006984 | No Loss | 87007077 | No Loss | 87007151 | No Loss |
| 87006897 | No Loss | 87006986 | No Loss | 87007078 | No Loss | 87007156 | No Loss |
| 87006898 | No Loss | 87006988 | No Loss | 87007080 | No Loss | 87007158 | No Loss |
| 87006899 | No Loss | 87006992 | No Loss | 87007081 | No Loss | 87007159 | No Loss |
| 87006901 | No Loss | 87006993 | No Loss | 87007082 | No Loss | 87007160 | No Loss |
| 87006902 | No Loss | 87006994 | No Loss | 87007083 | No Loss | 87007161 | No Loss |
| 87006903 | No Loss | 87006995 | No Loss | 87007084 | No Loss | 87007164 | No Loss |
| 87006904 | No Loss | 87006996 | No Loss | 87007087 | No Loss | 87007167 | No Loss |
| 87006909 | No Loss | 87006998 | No Loss | 87007088 | No Loss | 87007168 | No Loss |
| 87006910 | No Loss | 87006999 | No Loss | 87007089 | No Loss | 87007169 | No Loss |
| 87006911 | No Loss | 87007002 | No Loss | 87007090 | No Loss | 87007170 | No Loss |
| 87006912 | No Loss | 87007003 | No Loss | 87007093 | No Loss | 87007171 | No Loss |
| 87006916 | No Loss | 87007005 | No Loss | 87007094 | No Loss | 87007172 | No Loss |
| 87006919 | No Loss | 87007006 | No Loss | 87007097 | No Loss | 87007174 | No Loss |
| 87006921 | No Loss | 87007008 | No Loss | 87007099 | No Loss | 87007175 | No Loss |
| 87006923 | No Loss | 87007009 | No Loss | 87007101 | No Loss | 87007176 | No Loss |
| 87006924 | No Loss | 87007012 | No Loss | 87007102 | No Loss | 87007177 | No Loss |
| 87006925 | No Loss | 87007015 | No Loss | 87007104 | No Loss | 87007179 | No Loss |
| 87006930 | No Loss | 87007019 | No Loss | 87007105 | No Loss | 87007180 | No Loss |
| 87006935 | No Loss | 87007020 | No Loss | 87007106 | No Loss | 87007182 | No Loss |
| 87006936 | No Loss | 87007022 | No Loss | 87007110 | No Loss | 87007184 | No Loss |
| 87006939 | No Loss | 87007025 | No Loss | 87007111 | No Loss | 87007186 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87007191 | No Loss | 87007292 | No Loss | 87007369 | No Loss | 87007454 | No Loss |
| 87007192 | No Loss | 87007295 | No Loss | 87007371 | No Loss | 87007455 | No Loss |
| 87007194 | No Loss | 87007296 | No Loss | 87007372 | No Loss | 87007457 | No Loss |
| 87007195 | No Loss | 87007298 | No Loss | 87007373 | No Loss | 87007458 | No Loss |
| 87007199 | No Loss | 87007299 | No Loss | 87007374 | No Loss | 87007460 | No Loss |
| 87007201 | No Loss | 87007303 | No Loss | 87007375 | No Loss | 87007461 | No Loss |
| 87007202 | No Loss | 87007305 | No Loss | 87007376 | No Loss | 87007462 | No Loss |
| 87007204 | No Loss | 87007306 | No Loss | 87007377 | No Loss | 87007464 | No Loss |
| 87007206 | No Loss | 87007307 | No Loss | 87007378 | No Loss | 87007466 | No Loss |
| 87007208 | No Loss | 87007308 | No Loss | 87007379 | No Loss | 87007469 | No Loss |
| 87007209 | No Loss | 87007309 | No Loss | 87007384 | No Loss | 87007472 | No Loss |
| 87007210 | No Loss | 87007311 | No Loss | 87007385 | No Loss | 87007476 | No Loss |
| 87007212 | No Loss | 87007313 | No Loss | 87007386 | No Loss | 87007477 | No Loss |
| 87007216 | No Loss | 87007314 | No Loss | 87007388 | No Loss | 87007480 | No Loss |
| 87007218 | No Loss | 87007316 | No Loss | 87007389 | No Loss | 87007481 | No Loss |
| 87007220 | No Loss | 87007318 | No Loss | 87007392 | No Loss | 87007483 | No Loss |
| 87007221 | No Loss | 87007320 | No Loss | 87007393 | No Loss | 87007485 | No Loss |
| 87007226 | No Loss | 87007321 | No Loss | 87007395 | No Loss | 87007489 | No Loss |
| 87007228 | No Loss | 87007322 | No Loss | 87007396 | No Loss | 87007490 | No Loss |
| 87007230 | No Loss | 87007324 | No Loss | 87007404 | No Loss | 87007494 | No Loss |
| 87007233 | No Loss | 87007325 | No Loss | 87007406 | No Loss | 87007499 | No Loss |
| 87007235 | No Loss | 87007327 | No Loss | 87007409 | No Loss | 87007501 | No Loss |
| 87007236 | No Loss | 87007328 | No Loss | 87007412 | No Loss | 87007502 | No Loss |
| 87007238 | No Loss | 87007329 | No Loss | 87007414 | No Loss | 87007504 | No Loss |
| 87007239 | No Loss | 87007331 | No Loss | 87007417 | No Loss | 87007506 | No Loss |
| 87007240 | No Loss | 87007333 | No Loss | 87007418 | No Loss | 87007508 | No Loss |
| 87007242 | No Loss | 87007335 | No Loss | 87007419 | No Loss | 87007509 | No Loss |
| 87007244 | No Loss | 87007336 | No Loss | 87007421 | No Loss | 87007513 | No Loss |
| 87007247 | No Loss | 87007338 | No Loss | 87007422 | No Loss | 87007514 | No Loss |
| 87007249 | No Loss | 87007339 | No Loss | 87007423 | No Loss | 87007515 | No Loss |
| 87007253 | No Loss | 87007341 | No Loss | 87007424 | No Loss | 87007517 | No Loss |
| 87007254 | No Loss | 87007342 | No Loss | 87007425 | No Loss | 87007519 | No Loss |
| 87007257 | No Loss | 87007347 | No Loss | 87007429 | No Loss | 87007520 | No Loss |
| 87007259 | No Loss | 87007348 | No Loss | 87007432 | No Loss | 87007523 | No Loss |
| 87007260 | No Loss | 87007351 | No Loss | 87007437 | No Loss | 87007524 | No Loss |
| 87007261 | No Loss | 87007352 | No Loss | 87007438 | No Loss | 87007530 | No Loss |
| 87007269 | No Loss | 87007355 | No Loss | 87007439 | No Loss | 87007531 | No Loss |
| 87007272 | No Loss | 87007357 | No Loss | 87007440 | No Loss | 87007532 | No Loss |
| 87007275 | No Loss | 87007358 | No Loss | 87007441 | No Loss | 87007533 | No Loss |
| 87007276 | No Loss | 87007359 | No Loss | 87007442 | No Loss | 87007534 | No Loss |
| 87007277 | No Loss | 87007360 | No Loss | 87007443 | No Loss | 87007535 | No Loss |
| 87007279 | No Loss | 87007363 | No Loss | 87007445 | No Loss | 87007536 | No Loss |
| 87007282 | No Loss | 87007365 | No Loss | 87007447 | No Loss | 87007538 | No Loss |
| 87007283 | No Loss | 87007366 | No Loss | 87007448 | No Loss | 87007539 | No Loss |
| 87007287 | No Loss | 87007367 | No Loss | 87007451 | No Loss | 87007540 | No Loss |
| 87007291 | No Loss | 87007368 | No Loss | 87007453 | No Loss | 87007541 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87007542 | No Loss | 87007618 | No Loss | 87007701 | No Loss | 87007774 | No Loss |
| 87007543 | No Loss | 87007619 | No Loss | 87007702 | No Loss | 87007778 | No Loss |
| 87007544 | No Loss | 87007620 | No Loss | 87007707 | No Loss | 87007779 | No Loss |
| 87007545 | No Loss | 87007621 | No Loss | 87007709 | No Loss | 87007780 | No Loss |
| 87007546 | No Loss | 87007622 | No Loss | 87007710 | No Loss | 87007782 | No Loss |
| 87007548 | No Loss | 87007623 | No Loss | 87007711 | No Loss | 87007783 | No Loss |
| 87007550 | No Loss | 87007626 | No Loss | 87007712 | No Loss | 87007785 | No Loss |
| 87007551 | No Loss | 87007628 | No Loss | 87007713 | No Loss | 87007786 | No Loss |
| 87007552 | No Loss | 87007629 | No Loss | 87007714 | No Loss | 87007787 | No Loss |
| 87007553 | No Loss | 87007630 | No Loss | 87007716 | No Loss | 87007788 | No Loss |
| 87007554 | No Loss | 87007631 | No Loss | 87007717 | No Loss | 87007789 | No Loss |
| 87007555 | No Loss | 87007632 | No Loss | 87007718 | No Loss | 87007790 | No Loss |
| 87007556 | No Loss | 87007635 | No Loss | 87007719 | No Loss | 87007791 | No Loss |
| 87007557 | No Loss | 87007637 | No Loss | 87007721 | No Loss | 87007792 | No Loss |
| 87007558 | No Loss | 87007638 | No Loss | 87007724 | No Loss | 87007793 | No Loss |
| 87007559 | No Loss | 87007640 | No Loss | 87007726 | No Loss | 87007795 | No Loss |
| 87007561 | No Loss | 87007642 | No Loss | 87007727 | No Loss | 87007796 | No Loss |
| 87007567 | No Loss | 87007643 | No Loss | 87007728 | No Loss | 87007797 | No Loss |
| 87007568 | No Loss | 87007645 | No Loss | 87007729 | No Loss | 87007798 | No Loss |
| 87007569 | No Loss | 87007646 | No Loss | 87007730 | No Loss | 87007799 | No Loss |
| 87007571 | No Loss | 87007648 | No Loss | 87007731 | No Loss | 87007800 | No Loss |
| 87007575 | No Loss | 87007650 | No Loss | 87007732 | No Loss | 87007802 | No Loss |
| 87007577 | No Loss | 87007654 | No Loss | 87007733 | No Loss | 87007804 | No Loss |
| 87007581 | No Loss | 87007655 | No Loss | 87007735 | No Loss | 87007805 | No Loss |
| 87007582 | No Loss | 87007656 | No Loss | 87007737 | No Loss | 87007806 | No Loss |
| 87007583 | No Loss | 87007657 | No Loss | 87007739 | No Loss | 87007807 | No Loss |
| 87007586 | No Loss | 87007660 | No Loss | 87007740 | No Loss | 87007810 | No Loss |
| 87007587 | No Loss | 87007666 | No Loss | 87007745 | No Loss | 87007811 | No Loss |
| 87007589 | No Loss | 87007669 | No Loss | 87007746 | No Loss | 87007813 | No Loss |
| 87007591 | No Loss | 87007670 | No Loss | 87007748 | No Loss | 87007816 | No Loss |
| 87007593 | No Loss | 87007672 | No Loss | 87007749 | No Loss | 87007828 | No Loss |
| 87007596 | No Loss | 87007673 | No Loss | 87007751 | No Loss | 87007831 | No Loss |
| 87007598 | No Loss | 87007676 | No Loss | 87007752 | No Loss | 87007833 | No Loss |
| 87007599 | No Loss | 87007677 | No Loss | 87007753 | No Loss | 87007834 | No Loss |
| 87007601 | No Loss | 87007678 | No Loss | 87007754 | No Loss | 87007835 | No Loss |
| 87007602 | No Loss | 87007679 | No Loss | 87007756 | No Loss | 87007836 | No Loss |
| 87007603 | No Loss | 87007680 | No Loss | 87007757 | No Loss | 87007837 | No Loss |
| 87007604 | No Loss | 87007682 | No Loss | 87007759 | No Loss | 87007838 | No Loss |
| 87007605 | No Loss | 87007684 | No Loss | 87007760 | No Loss | 87007842 | No Loss |
| 87007606 | No Loss | 87007687 | No Loss | 87007761 | No Loss | 87007844 | No Loss |
| 87007607 | No Loss | 87007688 | No Loss | 87007766 | No Loss | 87007846 | No Loss |
| 87007608 | No Loss | 87007689 | No Loss | 87007767 | No Loss | 87007847 | No Loss |
| 87007609 | No Loss | 87007690 | No Loss | 87007768 | No Loss | 87007848 | No Loss |
| 87007610 | No Loss | 87007694 | No Loss | 87007769 | No Loss | 87007849 | No Loss |
| 87007613 | No Loss | 87007695 | No Loss | 87007770 | No Loss | 87007850 | No Loss |
| 87007615 | No Loss | 87007697 | No Loss | 87007771 | No Loss | 87007851 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87007852 | No Loss | 87007938 | No Loss | 87008045 | No Loss | 87008174 | No Loss |
| 87007853 | No Loss | 87007948 | No Loss | 87008048 | No Loss | 87008176 | No Loss |
| 87007860 | No Loss | 87007949 | No Loss | 87008051 | No Loss | 87008177 | No Loss |
| 87007861 | No Loss | 87007951 | No Loss | 87008053 | No Loss | 87008178 | No Loss |
| 87007862 | No Loss | 87007952 | No Loss | 87008054 | No Loss | 87008179 | No Loss |
| 87007863 | No Loss | 87007956 | No Loss | 87008056 | No Loss | 87008180 | No Loss |
| 87007865 | No Loss | 87007960 | No Loss | 87008059 | No Loss | 87008181 | No Loss |
| 87007866 | No Loss | 87007963 | No Loss | 87008062 | No Loss | 87008182 | No Loss |
| 87007868 | No Loss | 87007964 | No Loss | 87008064 | No Loss | 87008183 | No Loss |
| 87007869 | No Loss | 87007967 | No Loss | 87008068 | No Loss | 87008184 | No Loss |
| 87007871 | No Loss | 87007970 | No Loss | 87008070 | No Loss | 87008185 | No Loss |
| 87007872 | No Loss | 87007971 | No Loss | 87008071 | No Loss | 87008187 | No Loss |
| 87007875 | No Loss | 87007973 | No Loss | 87008072 | No Loss | 87008191 | No Loss |
| 87007877 | No Loss | 87007975 | No Loss | 87008073 | No Loss | 87008192 | No Loss |
| 87007879 | No Loss | 87007977 | No Loss | 87008075 | No Loss | 87008193 | No Loss |
| 87007880 | No Loss | 87007981 | No Loss | 87008076 | No Loss | 87008194 | No Loss |
| 87007881 | No Loss | 87007987 | No Loss | 87008080 | No Loss | 87008205 | No Loss |
| 87007885 | No Loss | 87007989 | No Loss | 87008088 | No Loss | 87008208 | No Loss |
| 87007887 | No Loss | 87007993 | No Loss | 87008089 | No Loss | 87008214 | No Loss |
| 87007888 | No Loss | 87007997 | No Loss | 87008093 | No Loss | 87008222 | No Loss |
| 87007894 | No Loss | 87007998 | No Loss | 87008104 | No Loss | 87008224 | No Loss |
| 87007895 | No Loss | 87007999 | No Loss | 87008105 | No Loss | 87008226 | No Loss |
| 87007897 | No Loss | 87008000 | No Loss | 87008107 | No Loss | 87008228 | No Loss |
| 87007898 | No Loss | 87008001 | No Loss | 87008113 | No Loss | 87008229 | No Loss |
| 87007899 | No Loss | 87008002 | No Loss | 87008117 | No Loss | 87008230 | No Loss |
| 87007901 | No Loss | 87008003 | No Loss | 87008120 | No Loss | 87008232 | No Loss |
| 87007904 | No Loss | 87008004 | No Loss | 87008125 | No Loss | 87008233 | No Loss |
| 87007907 | No Loss | 87008006 | No Loss | 87008128 | No Loss | 87008235 | No Loss |
| 87007908 | No Loss | 87008007 | No Loss | 87008129 | No Loss | 87008238 | No Loss |
| 87007910 | No Loss | 87008008 | No Loss | 87008130 | No Loss | 87008240 | No Loss |
| 87007912 | No Loss | 87008011 | No Loss | 87008135 | No Loss | 87008243 | No Loss |
| 87007913 | No Loss | 87008014 | No Loss | 87008137 | No Loss | 87008244 | No Loss |
| 87007915 | No Loss | 87008015 | No Loss | 87008138 | No Loss | 87008245 | No Loss |
| 87007917 | No Loss | 87008019 | No Loss | 87008139 | No Loss | 87008246 | No Loss |
| 87007918 | No Loss | 87008020 | No Loss | 87008140 | No Loss | 87008247 | No Loss |
| 87007920 | No Loss | 87008023 | No Loss | 87008147 | No Loss | 87008251 | No Loss |
| 87007922 | No Loss | 87008024 | No Loss | 87008149 | No Loss | 87008252 | No Loss |
| 87007923 | No Loss | 87008027 | No Loss | 87008156 | No Loss | 87008253 | No Loss |
| 87007924 | No Loss | 87008030 | No Loss | 87008159 | No Loss | 87008255 | No Loss |
| 87007925 | No Loss | 87008033 | No Loss | 87008160 | No Loss | 87008260 | No Loss |
| 87007928 | No Loss | 87008034 | No Loss | 87008162 | No Loss | 87008263 | No Loss |
| 87007929 | No Loss | 87008035 | No Loss | 87008165 | No Loss | 87008264 | No Loss |
| 87007930 | No Loss | 87008036 | No Loss | 87008168 | No Loss | 87008266 | No Loss |
| 87007933 | No Loss | 87008040 | No Loss | 87008169 | No Loss | 87008271 | No Loss |
| 87007934 | No Loss | 87008041 | No Loss | 87008170 | No Loss | 87008273 | No Loss |
| 87007936 | No Loss | 87008043 | No Loss | 87008171 | No Loss | 87008274 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87008278 | No Loss | 87008367 | No Loss | 87008459 | No Loss | 87008530 | No Loss |
| 87008280 | No Loss | 87008368 | No Loss | 87008460 | No Loss | 87008531 | No Loss |
| 87008281 | No Loss | 87008371 | No Loss | 87008462 | No Loss | 87008533 | No Loss |
| 87008282 | No Loss | 87008372 | No Loss | 87008463 | No Loss | 87008535 | No Loss |
| 87008283 | No Loss | 87008373 | No Loss | 87008464 | No Loss | 87008536 | No Loss |
| 87008286 | No Loss | 87008375 | No Loss | 87008465 | No Loss | 87008539 | No Loss |
| 87008287 | No Loss | 87008376 | No Loss | 87008466 | No Loss | 87008541 | No Loss |
| 87008291 | No Loss | 87008377 | No Loss | 87008469 | No Loss | 87008542 | No Loss |
| 87008292 | No Loss | 87008380 | No Loss | 87008470 | No Loss | 87008543 | No Loss |
| 87008293 | No Loss | 87008381 | No Loss | 87008472 | No Loss | 87008544 | No Loss |
| 87008298 | No Loss | 87008382 | No Loss | 87008473 | No Loss | 87008545 | No Loss |
| 87008302 | No Loss | 87008386 | No Loss | 87008474 | No Loss | 87008546 | No Loss |
| 87008303 | No Loss | 87008390 | No Loss | 87008476 | No Loss | 87008547 | No Loss |
| 87008308 | No Loss | 87008391 | No Loss | 87008477 | No Loss | 87008552 | No Loss |
| 87008310 | No Loss | 87008392 | No Loss | 87008480 | No Loss | 87008553 | No Loss |
| 87008311 | No Loss | 87008393 | No Loss | 87008481 | No Loss | 87008554 | No Loss |
| 87008312 | No Loss | 87008396 | No Loss | 87008482 | No Loss | 87008555 | No Loss |
| 87008314 | No Loss | 87008399 | No Loss | 87008485 | No Loss | 87008556 | No Loss |
| 87008315 | No Loss | 87008400 | No Loss | 87008487 | No Loss | 87008558 | No Loss |
| 87008316 | No Loss | 87008403 | No Loss | 87008488 | No Loss | 87008559 | No Loss |
| 87008320 | No Loss | 87008404 | No Loss | 87008489 | No Loss | 87008560 | No Loss |
| 87008325 | No Loss | 87008405 | No Loss | 87008490 | No Loss | 87008563 | No Loss |
| 87008326 | No Loss | 87008407 | No Loss | 87008492 | No Loss | 87008565 | No Loss |
| 87008332 | No Loss | 87008409 | No Loss | 87008493 | No Loss | 87008568 | No Loss |
| 87008335 | No Loss | 87008411 | No Loss | 87008495 | No Loss | 87008569 | No Loss |
| 87008336 | No Loss | 87008412 | No Loss | 87008496 | No Loss | 87008570 | No Loss |
| 87008340 | No Loss | 87008415 | No Loss | 87008498 | No Loss | 87008571 | No Loss |
| 87008342 | No Loss | 87008416 | No Loss | 87008499 | No Loss | 87008572 | No Loss |
| 87008343 | No Loss | 87008418 | No Loss | 87008502 | No Loss | 87008573 | No Loss |
| 87008345 | No Loss | 87008419 | No Loss | 87008504 | No Loss | 87008578 | No Loss |
| 87008346 | No Loss | 87008420 | No Loss | 87008505 | No Loss | 87008579 | No Loss |
| 87008348 | No Loss | 87008422 | No Loss | 87008506 | No Loss | 87008580 | No Loss |
| 87008350 | No Loss | 87008425 | No Loss | 87008507 | No Loss | 87008583 | No Loss |
| 87008352 | No Loss | 87008429 | No Loss | 87008508 | No Loss | 87008584 | No Loss |
| 87008353 | No Loss | 87008433 | No Loss | 87008510 | No Loss | 87008587 | No Loss |
| 87008354 | No Loss | 87008434 | No Loss | 87008511 | No Loss | 87008590 | No Loss |
| 87008355 | No Loss | 87008436 | No Loss | 87008512 | No Loss | 87008591 | No Loss |
| 87008356 | No Loss | 87008439 | No Loss | 87008515 | No Loss | 87008593 | No Loss |
| 87008357 | No Loss | 87008440 | No Loss | 87008516 | No Loss | 87008594 | No Loss |
| 87008358 | No Loss | 87008446 | No Loss | 87008519 | No Loss | 87008596 | No Loss |
| 87008359 | No Loss | 87008448 | No Loss | 87008520 | No Loss | 87008597 | No Loss |
| 87008360 | No Loss | 87008451 | No Loss | 87008521 | No Loss | 87008603 | No Loss |
| 87008361 | No Loss | 87008452 | No Loss | 87008522 | No Loss | 87008607 | No Loss |
| 87008362 | No Loss | 87008455 | No Loss | 87008524 | No Loss | 87008612 | No Loss |
| 87008363 | No Loss | 87008456 | No Loss | 87008525 | No Loss | 87008614 | No Loss |
| 87008365 | No Loss | 87008458 | No Loss | 87008529 | No Loss | 87008617 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87008619 | No Loss | 87008703 | No Loss | 87008796 | No Loss | 87008910 | No Loss |
| 87008621 | No Loss | 87008705 | No Loss | 87008797 | No Loss | 87008914 | No Loss |
| 87008622 | No Loss | 87008706 | No Loss | 87008799 | No Loss | 87008918 | No Loss |
| 87008623 | No Loss | 87008707 | No Loss | 87008800 | No Loss | 87008924 | No Loss |
| 87008624 | No Loss | 87008708 | No Loss | 87008801 | No Loss | 87008926 | No Loss |
| 87008626 | No Loss | 87008709 | No Loss | 87008802 | No Loss | 87008927 | No Loss |
| 87008628 | No Loss | 87008714 | No Loss | 87008804 | No Loss | 87008930 | No Loss |
| 87008629 | No Loss | 87008715 | No Loss | 87008815 | No Loss | 87008931 | No Loss |
| 87008630 | No Loss | 87008718 | No Loss | 87008817 | No Loss | 87008934 | No Loss |
| 87008634 | No Loss | 87008719 | No Loss | 87008818 | No Loss | 87008937 | No Loss |
| 87008636 | No Loss | 87008725 | No Loss | 87008822 | No Loss | 87008942 | No Loss |
| 87008639 | No Loss | 87008727 | No Loss | 87008824 | No Loss | 87008952 | No Loss |
| 87008640 | No Loss | 87008729 | No Loss | 87008827 | No Loss | 87008953 | No Loss |
| 87008642 | No Loss | 87008733 | No Loss | 87008831 | No Loss | 87008961 | No Loss |
| 87008644 | No Loss | 87008734 | No Loss | 87008833 | No Loss | 87008962 | No Loss |
| 87008645 | No Loss | 87008735 | No Loss | 87008835 | No Loss | 87008963 | No Loss |
| 87008647 | No Loss | 87008737 | No Loss | 87008837 | No Loss | 87008965 | No Loss |
| 87008650 | No Loss | 87008739 | No Loss | 87008838 | No Loss | 87008968 | No Loss |
| 87008651 | No Loss | 87008740 | No Loss | 87008841 | No Loss | 87008971 | No Loss |
| 87008652 | No Loss | 87008744 | No Loss | 87008844 | No Loss | 87008973 | No Loss |
| 87008653 | No Loss | 87008746 | No Loss | 87008847 | No Loss | 87008974 | No Loss |
| 87008654 | No Loss | 87008747 | No Loss | 87008849 | No Loss | 87008976 | No Loss |
| 87008657 | No Loss | 87008750 | No Loss | 87008851 | No Loss | 87008979 | No Loss |
| 87008658 | No Loss | 87008751 | No Loss | 87008853 | No Loss | 87008981 | No Loss |
| 87008659 | No Loss | 87008753 | No Loss | 87008859 | No Loss | 87008983 | No Loss |
| 87008662 | No Loss | 87008755 | No Loss | 87008861 | No Loss | 87008986 | No Loss |
| 87008665 | No Loss | 87008757 | No Loss | 87008863 | No Loss | 87008991 | No Loss |
| 87008667 | No Loss | 87008758 | No Loss | 87008865 | No Loss | 87008993 | No Loss |
| 87008669 | No Loss | 87008759 | No Loss | 87008868 | No Loss | 87008994 | No Loss |
| 87008670 | No Loss | 87008761 | No Loss | 87008872 | No Loss | 87008995 | No Loss |
| 87008671 | No Loss | 87008765 | No Loss | 87008875 | No Loss | 87008998 | No Loss |
| 87008672 | No Loss | 87008767 | No Loss | 87008877 | No Loss | 87009000 | No Loss |
| 87008675 | No Loss | 87008768 | No Loss | 87008879 | No Loss | 87009002 | No Loss |
| 87008683 | No Loss | 87008769 | No Loss | 87008881 | No Loss | 87009010 | No Loss |
| 87008684 | No Loss | 87008771 | No Loss | 87008886 | No Loss | 87009012 | No Loss |
| 87008685 | No Loss | 87008773 | No Loss | 87008888 | No Loss | 87009013 | No Loss |
| 87008686 | No Loss | 87008775 | No Loss | 87008891 | No Loss | 87009014 | No Loss |
| 87008687 | No Loss | 87008782 | No Loss | 87008897 | No Loss | 87009015 | No Loss |
| 87008689 | No Loss | 87008783 | No Loss | 87008899 | No Loss | 87009016 | No Loss |
| 87008691 | No Loss | 87008784 | No Loss | 87008900 | No Loss | 87009021 | No Loss |
| 87008692 | No Loss | 87008785 | No Loss | 87008902 | No Loss | 87009022 | No Loss |
| 87008693 | No Loss | 87008789 | No Loss | 87008903 | No Loss | 87009024 | No Loss |
| 87008694 | No Loss | 87008790 | No Loss | 87008904 | No Loss | 87009025 | No Loss |
| 87008695 | No Loss | 87008793 | No Loss | 87008906 | No Loss | 87009026 | No Loss |
| 87008696 | No Loss | 87008794 | No Loss | 87008907 | No Loss | 87009028 | No Loss |
| 87008701 | No Loss | 87008795 | No Loss | 87008909 | No Loss | 87009029 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87009031 | No Loss | 87009155 | No Loss | 87009271 | No Loss | 87009399 | No Loss |
| 87009032 | No Loss | 87009156 | No Loss | 87009274 | No Loss | 87009402 | No Loss |
| 87009037 | No Loss | 87009157 | No Loss | 87009285 | No Loss | 87009403 | No Loss |
| 87009041 | No Loss | 87009158 | No Loss | 87009286 | No Loss | 87009404 | No Loss |
| 87009043 | No Loss | 87009159 | No Loss | 87009289 | No Loss | 87009406 | No Loss |
| 87009044 | No Loss | 87009160 | No Loss | 87009290 | No Loss | 87009411 | No Loss |
| 87009045 | No Loss | 87009161 | No Loss | 87009293 | No Loss | 87009412 | No Loss |
| 87009047 | No Loss | 87009162 | No Loss | 87009305 | No Loss | 87009413 | No Loss |
| 87009052 | No Loss | 87009164 | No Loss | 87009306 | No Loss | 87009423 | No Loss |
| 87009054 | No Loss | 87009165 | No Loss | 87009308 | No Loss | 87009427 | No Loss |
| 87009055 | No Loss | 87009169 | No Loss | 87009310 | No Loss | 87009429 | No Loss |
| 87009058 | No Loss | 87009170 | No Loss | 87009311 | No Loss | 87009430 | No Loss |
| 87009061 | No Loss | 87009174 | No Loss | 87009314 | No Loss | 87009432 | No Loss |
| 87009064 | No Loss | 87009182 | No Loss | 87009316 | No Loss | 87009435 | No Loss |
| 87009070 | No Loss | 87009185 | No Loss | 87009317 | No Loss | 87009441 | No Loss |
| 87009077 | No Loss | 87009189 | No Loss | 87009318 | No Loss | 87009444 | No Loss |
| 87009078 | No Loss | 87009191 | No Loss | 87009322 | No Loss | 87009446 | No Loss |
| 87009079 | No Loss | 87009193 | No Loss | 87009327 | No Loss | 87009447 | No Loss |
| 87009081 | No Loss | 87009194 | No Loss | 87009330 | No Loss | 87009448 | No Loss |
| 87009084 | No Loss | 87009198 | No Loss | 87009331 | No Loss | 87009452 | No Loss |
| 87009087 | No Loss | 87009202 | No Loss | 87009333 | No Loss | 87009453 | No Loss |
| 87009088 | No Loss | 87009205 | No Loss | 87009337 | No Loss | 87009456 | No Loss |
| 87009091 | No Loss | 87009206 | No Loss | 87009341 | No Loss | 87009461 | No Loss |
| 87009094 | No Loss | 87009211 | No Loss | 87009344 | No Loss | 87009462 | No Loss |
| 87009095 | No Loss | 87009212 | No Loss | 87009345 | No Loss | 87009463 | No Loss |
| 87009099 | No Loss | 87009216 | No Loss | 87009350 | No Loss | 87009464 | No Loss |
| 87009100 | No Loss | 87009217 | No Loss | 87009352 | No Loss | 87009465 | No Loss |
| 87009102 | No Loss | 87009219 | No Loss | 87009353 | No Loss | 87009469 | No Loss |
| 87009104 | No Loss | 87009221 | No Loss | 87009354 | No Loss | 87009470 | No Loss |
| 87009105 | No Loss | 87009223 | No Loss | 87009355 | No Loss | 87009471 | No Loss |
| 87009113 | No Loss | 87009227 | No Loss | 87009357 | No Loss | 87009472 | No Loss |
| 87009119 | No Loss | 87009228 | No Loss | 87009358 | No Loss | 87009473 | No Loss |
| 87009120 | No Loss | 87009229 | No Loss | 87009363 | No Loss | 87009474 | No Loss |
| 87009121 | No Loss | 87009231 | No Loss | 87009364 | No Loss | 87009478 | No Loss |
| 87009125 | No Loss | 87009235 | No Loss | 87009366 | No Loss | 87009481 | No Loss |
| 87009128 | No Loss | 87009236 | No Loss | 87009369 | No Loss | 87009482 | No Loss |
| 87009130 | No Loss | 87009237 | No Loss | 87009370 | No Loss | 87009485 | No Loss |
| 87009132 | No Loss | 87009238 | No Loss | 87009372 | No Loss | 87009487 | No Loss |
| 87009134 | No Loss | 87009252 | No Loss | 87009376 | No Loss | 87009490 | No Loss |
| 87009135 | No Loss | 87009255 | No Loss | 87009377 | No Loss | 87009493 | No Loss |
| 87009139 | No Loss | 87009262 | No Loss | 87009383 | No Loss | 87009497 | No Loss |
| 87009141 | No Loss | 87009263 | No Loss | 87009385 | No Loss | 87009498 | No Loss |
| 87009150 | No Loss | 87009264 | No Loss | 87009389 | No Loss | 87009501 | No Loss |
| 87009152 | No Loss | 87009266 | No Loss | 87009390 | No Loss | 87009503 | No Loss |
| 87009153 | No Loss | 87009269 | No Loss | 87009394 | No Loss | 87009514 | No Loss |
| 87009154 | No Loss | 87009270 | No Loss | 87009395 | No Loss | 87009515 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87009516 | No Loss | 87009621 | No Loss | 87009750 | No Loss | 87009805 | No Loss |
| 87009521 | No Loss | 87009623 | No Loss | 87009751 | No Loss | 87009806 | No Loss |
| 87009523 | No Loss | 87009626 | No Loss | 87009752 | No Loss | 87009807 | No Loss |
| 87009526 | No Loss | 87009630 | No Loss | 87009753 | No Loss | 87009808 | No Loss |
| 87009527 | No Loss | 87009634 | No Loss | 87009755 | No Loss | 87009809 | No Loss |
| 87009533 | No Loss | 87009635 | No Loss | 87009757 | No Loss | 87009810 | No Loss |
| 87009539 | No Loss | 87009637 | No Loss | 87009758 | No Loss | 87009811 | No Loss |
| 87009540 | No Loss | 87009638 | No Loss | 87009760 | No Loss | 87009812 | No Loss |
| 87009543 | No Loss | 87009639 | No Loss | 87009761 | No Loss | 87009813 | No Loss |
| 87009546 | No Loss | 87009641 | No Loss | 87009762 | No Loss | 87009814 | No Loss |
| 87009547 | No Loss | 87009647 | No Loss | 87009763 | No Loss | 87009815 | No Loss |
| 87009551 | No Loss | 87009648 | No Loss | 87009764 | No Loss | 87009816 | No Loss |
| 87009552 | No Loss | 87009651 | No Loss | 87009765 | No Loss | 87009817 | No Loss |
| 87009560 | No Loss | 87009655 | No Loss | 87009766 | No Loss | 87009818 | No Loss |
| 87009562 | No Loss | 87009658 | No Loss | 87009767 | No Loss | 87009819 | No Loss |
| 87009563 | No Loss | 87009663 | No Loss | 87009768 | No Loss | 87009820 | No Loss |
| 87009566 | No Loss | 87009664 | No Loss | 87009770 | No Loss | 87009821 | No Loss |
| 87009568 | No Loss | 87009669 | No Loss | 87009771 | No Loss | 87009822 | No Loss |
| 87009569 | No Loss | 87009671 | No Loss | 87009772 | No Loss | 87009824 | No Loss |
| 87009570 | No Loss | 87009681 | No Loss | 87009773 | No Loss | 87009825 | No Loss |
| 87009571 | No Loss | 87009682 | No Loss | 87009774 | No Loss | 87009826 | No Loss |
| 87009573 | No Loss | 87009684 | No Loss | 87009775 | No Loss | 87009827 | No Loss |
| 87009574 | No Loss | 87009685 | No Loss | 87009776 | No Loss | 87009829 | No Loss |
| 87009575 | No Loss | 87009689 | No Loss | 87009777 | No Loss | 87009830 | No Loss |
| 87009576 | No Loss | 87009690 | No Loss | 87009778 | No Loss | 87009831 | No Loss |
| 87009577 | No Loss | 87009691 | No Loss | 87009779 | No Loss | 87009832 | No Loss |
| 87009578 | No Loss | 87009692 | No Loss | 87009780 | No Loss | 87009833 | No Loss |
| 87009579 | No Loss | 87009704 | No Loss | 87009781 | No Loss | 87009834 | No Loss |
| 87009580 | No Loss | 87009713 | No Loss | 87009782 | No Loss | 87009835 | No Loss |
| 87009581 | No Loss | 87009716 | No Loss | 87009783 | No Loss | 87009836 | No Loss |
| 87009582 | No Loss | 87009719 | No Loss | 87009784 | No Loss | 87009837 | No Loss |
| 87009584 | No Loss | 87009720 | No Loss | 87009785 | No Loss | 87009838 | No Loss |
| 87009588 | No Loss | 87009721 | No Loss | 87009786 | No Loss | 87009839 | No Loss |
| 87009589 | No Loss | 87009722 | No Loss | 87009787 | No Loss | 87009840 | No Loss |
| 87009593 | No Loss | 87009726 | No Loss | 87009788 | No Loss | 87009841 | No Loss |
| 87009596 | No Loss | 87009734 | No Loss | 87009789 | No Loss | 87009842 | No Loss |
| 87009597 | No Loss | 87009740 | No Loss | 87009790 | No Loss | 87009843 | No Loss |
| 87009602 | No Loss | 87009741 | No Loss | 87009791 | No Loss | 87009844 | No Loss |
| 87009606 | No Loss | 87009742 | No Loss | 87009792 | No Loss | 87009845 | No Loss |
| 87009611 | No Loss | 87009743 | No Loss | 87009795 | No Loss | 87009846 | No Loss |
| 87009613 | No Loss | 87009744 | No Loss | 87009796 | No Loss | 87009847 | No Loss |
| 87009614 | No Loss | 87009745 | No Loss | 87009798 | No Loss | 87009848 | No Loss |
| 87009616 | No Loss | 87009746 | No Loss | 87009800 | No Loss | 87009849 | No Loss |
| 87009618 | No Loss | 87009747 | No Loss | 87009801 | No Loss | 87009850 | No Loss |
| 87009619 | No Loss | 87009748 | No Loss | 87009803 | No Loss | 87009851 | No Loss |
| 87009620 | No Loss | 87009749 | No Loss | 87009804 | No Loss | 87009852 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87009853 | No Loss | 87009899 | No Loss | 87009983 | No Purchase | 87010080 | No Purchase |
| 87009854 | No Loss | 87009900 | No Loss | 87009985 | No Loss | 87010084 | No Loss |
| 87009855 | No Loss | 87009901 | No Loss | 87009987 | No Purchase | 87010085 | No Purchase |
| 87009856 | No Loss | 87009902 | No Loss | 87009988 | No Loss | 87010087 | No Loss |
| 87009857 | No Loss | 87009903 | No Loss | 87009990 | No Loss | 87010089 | No Loss |
| 87009858 | No Loss | 87009904 | No Loss | 87009991 | No Loss | 87010092 | No Purchase |
| 87009859 | No Loss | 87009906 | No Loss | 87009998 | No Loss | 87010093 | No Loss |
| 87009860 | No Loss | 87009907 | No Loss | 87009999 | No Purchase | 87010095 | No Loss |
| 87009861 | No Loss | 87009908 | No Loss | 87010003 | No Loss | 87010096 | No Loss |
| 87009862 | No Loss | 87009909 | No Loss | 87010004 | No Purchase | 87010098 | No Purchase |
| 87009863 | No Loss | 87009910 | No Loss | 87010007 | No Purchase | 87010099 | No Loss |
| 87009864 | No Loss | 87009911 | No Loss | 87010008 | No Purchase | 87010103 | No Purchase |
| 87009865 | No Loss | 87009912 | No Loss | 87010009 | No Loss | 87010104 | No Loss |
| 87009866 | No Loss | 87009913 | No Loss | 87010011 | No Loss | 87010105 | No Loss |
| 87009867 | No Loss | 87009914 | No Loss | 87010013 | No Loss | 87010106 | No Loss |
| 87009868 | No Loss | 87009915 | No Loss | 87010014 | No Purchase | 87010107 | No Purchase |
| 87009869 | No Loss | 87009916 | No Loss | 87010017 | No Loss | 87010111 | No Loss |
| 87009870 | No Loss | 87009917 | No Loss | 87010018 | No Purchase | 87010113 | No Loss |
| 87009871 | No Loss | 87009918 | No Loss | 87010022 | No Loss | 87010116 | No Purchase |
| 87009872 | No Loss | 87009919 | No Loss | 87010023 | No Loss | 87010118 | No Purchase |
| 87009873 | No Loss | 87009920 | No Loss | 87010024 | No Loss | 87010120 | No Loss |
| 87009874 | No Loss | 87009921 | No Loss | 87010029 | No Purchase | 87010123 | No Purchase |
| 87009875 | No Loss | 87009922 | No Loss | 87010030 | No Loss | 87010124 | No Loss |
| 87009876 | No Loss | 87009923 | No Loss | 87010032 | No Purchase | 87010125 | No Purchase |
| 87009877 | No Loss | 87009924 | No Loss | 87010033 | No Purchase | 87010129 | No Purchase |
| 87009878 | No Loss | 87009925 | No Loss | 87010034 | No Loss | 87010131 | No Loss |
| 87009879 | No Loss | 87009926 | No Loss | 87010035 | No Loss | 87010132 | No Purchase |
| 87009880 | No Loss | 87009927 | No Loss | 87010037 | No Loss | 87010133 | No Purchase |
| 87009881 | No Loss | 87009928 | No Loss | 87010039 | No Purchase | 87010134 | No Loss |
| 87009882 | No Loss | 87009929 | No Loss | 87010040 | No Loss | 87010137 | No Loss |
| 87009883 | No Loss | 87009930 | No Loss | 87010042 | No Purchase | 87010138 | No Loss |
| 87009884 | No Loss | 87009931 | No Loss | 87010043 | No Loss | 87010139 | No Purchase |
| 87009885 | No Loss | 87009932 | No Loss | 87010046 | No Purchase | 87010140 | No Loss |
| 87009886 | No Loss | 87009933 | No Loss | 87010047 | No Loss | 87010143 | No Loss |
| 87009887 | No Loss | 87009934 | No Loss | 87010049 | No Purchase | 87010144 | No Purchase |
| 87009888 | No Loss | 87009935 | No Loss | 87010050 | No Purchase | 87010146 | No Loss |
| 87009889 | No Loss | 87009942 | No Loss | 87010051 | No Loss | 87010149 | No Loss |
| 87009890 | No Loss | 87009949 | No Loss | 87010052 | No Loss | 87010152 | No Loss |
| 87009891 | No Loss | 87009964 | No Loss | 87010055 | No Loss | 87010157 | No Loss |
| 87009892 | No Loss | 87009968 | No Loss | 87010060 | No Purchase | 87010158 | No Loss |
| 87009893 | No Loss | 87009971 | No Loss | 87010062 | No Loss | 87010159 | No Purchase |
| 87009894 | No Loss | 87009973 | No Loss | 87010068 | No Purchase | 87010160 | No Loss |
| 87009895 | No Loss | 87009974 | No Loss | 87010069 | No Loss | 87010162 | No Loss |
| 87009896 | No Loss | 87009975 | No Purchase | 87010071 | No Loss | 87010166 | No Loss |
| 87009897 | No Loss | 87009976 | No Purchase | 87010074 | No Purchase | 87010167 | No Loss |
| 87009898 | No Loss | 87009977 | No Purchase | 87010075 | No Loss | 87010168 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87010170 | No Loss | 87010366 | No Loss | 87010528 | No Purchase | 87010633 | No Loss |
| 87010172 | No Loss | 87010373 | No Loss | 87010529 | No Loss | 87010636 | No Loss |
| 87010174 | No Purchase | 87010382 | No Loss | 87010532 | No Loss | 87010637 | No Loss |
| 87010175 | No Loss | 87010393 | No Loss | 87010537 | No Loss | 87010638 | No Loss |
| 87010177 | No Loss | 87010397 | No Loss | 87010540 | No Loss | 87010639 | No Loss |
| 87010181 | No Loss | 87010398 | No Loss | 87010541 | No Loss | 87010640 | No Loss |
| 87010184 | No Loss | 87010401 | No Loss | 87010543 | No Loss | 87010641 | No Loss |
| 87010185 | No Loss | 87010402 | No Loss | 87010546 | No Loss | 87010646 | No Loss |
| 87010186 | No Loss | 87010418 | No Loss | 87010548 | No Loss | 87010648 | No Purchase |
| 87010191 | No Loss | 87010425 | No Loss | 87010552 | No Loss | 87010649 | No Loss |
| 87010197 | No Loss | 87010426 | No Loss | 87010556 | No Loss | 87010652 | No Loss |
| 87010213 | No Loss | 87010445 | No Loss | 87010559 | No Loss | 87010653 | No Loss |
| 87010216 | No Loss | 87010448 | No Loss | 87010560 | No Loss | 87010654 | No Loss |
| 87010218 | No Loss | 87010466 | No Loss | 87010562 | No Loss | 87010655 | No Purchase |
| 87010219 | No Loss | 87010468 | No Loss | 87010563 | No Loss | 87010656 | No Loss |
| 87010226 | No Loss | 87010470 | No Loss | 87010564 | No Loss | 87010657 | No Loss |
| 87010230 | No Loss | 87010481 | No Loss | 87010565 | No Loss | 87010658 | No Loss |
| 87010239 | No Loss | 87010485 | No Loss | 87010569 | No Loss | 87010659 | No Loss |
| 87010240 | No Loss | 87010487 | No Loss | 87010571 | No Loss | 87010660 | No Loss |
| 87010242 | No Loss | 87010491 | No Loss | 87010575 | No Loss | 87010664 | No Loss |
| 87010246 | No Loss | 87010492 | No Purchase | 87010576 | No Loss | 87010665 | No Loss |
| 87010247 | No Loss | 87010493 | No Loss | 87010579 | No Purchase | 87010669 | No Loss |
| 87010249 | No Loss | 87010494 | No Loss | 87010581 | No Purchase | 87010672 | No Loss |
| 87010250 | No Loss | 87010495 | No Loss | 87010582 | No Purchase | 87010673 | No Loss |
| 87010251 | No Loss | 87010496 | No Loss | 87010584 | No Loss | 87010674 | No Loss |
| 87010252 | No Loss | 87010498 | No Loss | 87010585 | No Loss | 87010676 | No Purchase |
| 87010253 | No Loss | 87010501 | No Loss | 87010586 | No Loss | 87010678 | No Loss |
| 87010255 | No Loss | 87010502 | No Loss | 87010588 | No Loss | 87010679 | No Loss |
| 87010260 | No Loss | 87010504 | No Loss | 87010591 | No Loss | 87010681 | No Loss |
| 87010267 | No Loss | 87010505 | No Loss | 87010594 | No Loss | 87010683 | No Loss |
| 87010270 | No Loss | 87010506 | No Purchase | 87010599 | No Loss | 87010687 | No Loss |
| 87010272 | No Loss | 87010507 | No Loss | 87010600 | No Loss | 87010690 | No Loss |
| 87010274 | No Loss | 87010508 | No Loss | 87010604 | No Loss | 87010696 | No Loss |
| 87010281 | No Loss | 87010509 | No Purchase | 87010605 | No Loss | 87010697 | No Loss |
| 87010283 | No Loss | 87010510 | No Loss | 87010606 | No Loss | 87010699 | No Loss |
| 87010291 | No Loss | 87010511 | No Loss | 87010608 | No Loss | 87010705 | No Loss |
| 87010296 | No Loss | 87010512 | No Loss | 87010609 | No Loss | 87010706 | No Loss |
| 87010299 | No Loss | 87010514 | No Purchase | 87010610 | No Loss | 87010709 | No Loss |
| 87010306 | No Loss | 87010515 | No Purchase | 87010614 | No Purchase | 87010711 | No Loss |
| 87010314 | No Loss | 87010517 | No Loss | 87010617 | No Purchase | 87010712 | No Loss |
| 87010320 | No Loss | 87010518 | No Purchase | 87010619 | No Purchase | 87010713 | No Loss |
| 87010330 | No Loss | 87010519 | No Purchase | 87010620 | No Purchase | 87010714 | No Loss |
| 87010344 | No Loss | 87010520 | No Purchase | 87010627 | No Loss | 87010715 | No Loss |
| 87010346 | No Loss | 87010521 | No Purchase | 87010628 | No Loss | 87010716 | No Loss |
| 87010353 | No Loss | 87010525 | No Purchase | 87010631 | No Loss | 87010718 | No Purchase |
| 87010360 | No Loss | 87010527 | No Purchase | 87010632 | No Loss | 87010719 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87010720 | No Loss | 87010830 | No Loss | 87010937 | No Loss | 87011044 | No Loss |
| 87010721 | No Loss | 87010831 | No Loss | 87010938 | No Loss | 87011045 | No Loss |
| 87010722 | No Loss | 87010833 | No Loss | 87010940 | No Loss | 87011048 | No Loss |
| 87010726 | No Loss | 87010836 | No Loss | 87010943 | No Loss | 87011051 | No Loss |
| 87010727 | No Loss | 87010839 | No Loss | 87010945 | No Loss | 87011054 | No Loss |
| 87010732 | No Loss | 87010841 | No Loss | 87010946 | No Loss | 87011055 | No Loss |
| 87010734 | No Loss | 87010842 | No Loss | 87010947 | No Loss | 87011058 | No Loss |
| 87010737 | No Loss | 87010845 | No Loss | 87010949 | No Loss | 87011061 | No Loss |
| 87010738 | No Loss | 87010847 | No Loss | 87010955 | No Loss | 87011064 | No Loss |
| 87010743 | No Loss | 87010849 | No Loss | 87010956 | No Loss | 87011065 | No Loss |
| 87010744 | No Loss | 87010850 | No Loss | 87010962 | No Loss | 87011068 | No Loss |
| 87010747 | No Loss | 87010851 | No Loss | 87010964 | No Loss | 87011069 | No Loss |
| 87010750 | No Loss | 87010852 | No Loss | 87010968 | No Loss | 87011070 | No Loss |
| 87010752 | No Loss | 87010855 | No Loss | 87010969 | No Loss | 87011071 | No Loss |
| 87010754 | No Loss | 87010861 | No Loss | 87010973 | No Purchase | 87011073 | No Loss |
| 87010755 | No Loss | 87010862 | No Loss | 87010975 | No Loss | 87011076 | No Loss |
| 87010758 | No Loss | 87010863 | No Loss | 87010976 | No Loss | 87011077 | No Purchase |
| 87010760 | No Loss | 87010868 | No Loss | 87010980 | No Loss | 87011078 | No Loss |
| 87010761 | No Loss | 87010873 | No Loss | 87010982 | No Loss | 87011081 | No Loss |
| 87010767 | No Loss | 87010874 | No Loss | 87010983 | No Loss | 87011082 | No Loss |
| 87010768 | No Loss | 87010875 | No Loss | 87010984 | No Loss | 87011084 | No Purchase |
| 87010772 | No Loss | 87010882 | No Loss | 87010985 | No Loss | 87011085 | No Loss |
| 87010773 | No Loss | 87010885 | No Loss | 87010993 | No Loss | 87011086 | No Loss |
| 87010774 | No Loss | 87010891 | No Loss | 87010998 | No Loss | 87011087 | No Loss |
| 87010776 | No Loss | 87010893 | No Loss | 87010999 | No Loss | 87011088 | No Loss |
| 87010777 | No Purchase | 87010894 | No Loss | 87011000 | No Loss | 87011089 | No Loss |
| 87010779 | No Loss | 87010896 | No Loss | 87011001 | No Loss | 87011090 | No Loss |
| 87010780 | No Loss | 87010899 | No Loss | 87011002 | No Loss | 87011092 | No Loss |
| 87010782 | No Loss | 87010900 | No Loss | 87011004 | No Loss | 87011095 | No Loss |
| 87010785 | No Loss | 87010901 | No Loss | 87011005 | No Loss | 87011098 | No Loss |
| 87010788 | No Loss | 87010902 | No Loss | 87011006 | No Loss | 87011101 | No Loss |
| 87010789 | No Loss | 87010903 | No Loss | 87011007 | No Loss | 87011102 | No Loss |
| 87010790 | No Loss | 87010905 | No Purchase | 87011008 | No Loss | 87011103 | No Loss |
| 87010792 | No Loss | 87010906 | No Loss | 87011009 | No Loss | 87011106 | No Loss |
| 87010798 | No Loss | 87010907 | No Loss | 87011010 | No Loss | 87011107 | No Loss |
| 87010800 | No Loss | 87010908 | No Loss | 87011014 | No Loss | 87011108 | No Loss |
| 87010802 | No Loss | 87010913 | No Loss | 87011016 | No Loss | 87011116 | No Loss |
| 87010807 | No Loss | 87010915 | No Loss | 87011019 | No Loss | 87011117 | No Loss |
| 87010808 | No Loss | 87010920 | No Purchase | 87011020 | No Loss | 87011118 | No Loss |
| 87010809 | No Loss | 87010926 | No Purchase | 87011021 | No Loss | 87011119 | No Loss |
| 87010811 | No Loss | 87010928 | No Loss | 87011024 | No Loss | 87011120 | No Loss |
| 87010812 | No Loss | 87010929 | No Loss | 87011027 | No Loss | 87011123 | No Loss |
| 87010818 | No Loss | 87010930 | No Loss | 87011029 | No Loss | 87011124 | No Loss |
| 87010824 | No Loss | 87010932 | No Loss | 87011031 | No Loss | 87011128 | No Loss |
| 87010827 | No Loss | 87010933 | No Loss | 87011034 | No Loss | 87011131 | No Loss |
| 87010829 | No Loss | 87010934 | No Loss | 87011043 | No Loss | 87011140 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87011141 | No Loss | 87011247 | No Loss | 87011332 | No Loss | 87011419 | No Loss |
| 87011142 | No Loss | 87011248 | No Loss | 87011334 | No Loss | 87011421 | No Loss |
| 87011145 | No Loss | 87011249 | No Loss | 87011335 | No Loss | 87011422 | No Loss |
| 87011146 | No Loss | 87011255 | No Loss | 87011336 | No Loss | 87011423 | No Loss |
| 87011147 | No Loss | 87011256 | No Purchase | 87011337 | No Loss | 87011424 | No Loss |
| 87011148 | No Loss | 87011258 | No Loss | 87011338 | No Loss | 87011425 | No Loss |
| 87011149 | No Purchase | 87011261 | No Loss | 87011341 | No Loss | 87011426 | No Loss |
| 87011150 | No Purchase | 87011262 | No Loss | 87011343 | No Loss | 87011427 | No Loss |
| 87011151 | No Loss | 87011265 | No Loss | 87011344 | No Loss | 87011428 | No Loss |
| 87011152 | No Purchase | 87011267 | No Loss | 87011350 | No Loss | 87011435 | No Loss |
| 87011153 | No Purchase | 87011268 | No Loss | 87011352 | No Loss | 87011437 | No Loss |
| 87011155 | No Loss | 87011269 | No Loss | 87011354 | No Loss | 87011438 | No Loss |
| 87011157 | No Loss | 87011271 | No Loss | 87011356 | No Loss | 87011439 | No Loss |
| 87011162 | No Loss | 87011277 | No Loss | 87011359 | No Loss | 87011440 | No Loss |
| 87011175 | No Loss | 87011281 | No Loss | 87011360 | No Loss | 87011441 | No Loss |
| 87011178 | No Loss | 87011282 | No Loss | 87011365 | No Loss | 87011446 | No Loss |
| 87011183 | No Loss | 87011286 | No Purchase | 87011366 | No Loss | 87011447 | No Loss |
| 87011184 | No Loss | 87011287 | No Loss | 87011371 | No Loss | 87011451 | No Loss |
| 87011187 | No Loss | 87011288 | No Loss | 87011372 | No Loss | 87011457 | No Loss |
| 87011188 | No Loss | 87011289 | No Loss | 87011373 | No Loss | 87011461 | No Loss |
| 87011190 | No Loss | 87011290 | No Loss | 87011374 | No Loss | 87011463 | No Loss |
| 87011192 | No Purchase | 87011291 | No Loss | 87011375 | No Loss | 87011467 | No Loss |
| 87011193 | No Loss | 87011292 | No Loss | 87011376 | No Loss | 87011468 | No Loss |
| 87011195 | No Loss | 87011293 | No Purchase | 87011378 | No Loss | 87011471 | No Loss |
| 87011198 | No Loss | 87011295 | No Loss | 87011379 | No Loss | 87011472 | No Loss |
| 87011200 | No Loss | 87011297 | No Loss | 87011381 | No Loss | 87011475 | No Loss |
| 87011202 | No Loss | 87011298 | No Loss | 87011382 | No Loss | 87011477 | No Loss |
| 87011207 | No Loss | 87011300 | No Loss | 87011384 | No Purchase | 87011478 | No Loss |
| 87011209 | No Loss | 87011301 | No Loss | 87011387 | No Loss | 87011479 | No Loss |
| 87011210 | No Loss | 87011302 | No Loss | 87011388 | No Loss | 87011481 | No Loss |
| 87011213 | No Loss | 87011303 | No Loss | 87011390 | No Loss | 87011482 | No Loss |
| 87011216 | No Loss | 87011304 | No Loss | 87011391 | No Loss | 87011483 | No Loss |
| 87011217 | No Loss | 87011306 | No Loss | 87011392 | No Loss | 87011486 | No Loss |
| 87011218 | No Loss | 87011308 | No Loss | 87011395 | No Loss | 87011490 | No Loss |
| 87011219 | No Loss | 87011310 | No Loss | 87011397 | No Loss | 87011491 | No Purchase |
| 87011220 | No Loss | 87011311 | No Loss | 87011398 | No Loss | 87011492 | No Loss |
| 87011225 | No Loss | 87011313 | No Loss | 87011400 | No Loss | 87011493 | No Loss |
| 87011226 | No Loss | 87011315 | No Loss | 87011401 | No Loss | 87011494 | No Purchase |
| 87011227 | No Loss | 87011317 | No Loss | 87011404 | No Loss | 87011495 | No Loss |
| 87011228 | No Loss | 87011318 | No Loss | 87011408 | No Loss | 87011498 | No Purchase |
| 87011230 | No Loss | 87011319 | No Loss | 87011409 | No Loss | 87011499 | No Loss |
| 87011231 | No Loss | 87011321 | No Loss | 87011411 | No Loss | 87011500 | No Purchase |
| 87011236 | No Loss | 87011323 | No Loss | 87011413 | No Loss | 87011501 | No Loss |
| 87011239 | No Loss | 87011325 | No Loss | 87011414 | No Loss | 87011502 | No Loss |
| 87011243 | No Loss | 87011327 | No Loss | 87011416 | No Loss | 87011503 | No Loss |
| 87011246 | No Loss | 87011329 | No Loss | 87011417 | No Loss | 87011505 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87011507 | No Loss | 87011581 | No Loss | 87011659 | No Loss | 87011760 | No Loss |
| 87011508 | No Loss | 87011583 | No Loss | 87011661 | No Loss | 87011765 | No Loss |
| 87011509 | No Loss | 87011584 | No Loss | 87011670 | No Loss | 87011770 | No Loss |
| 87011511 | No Loss | 87011586 | No Loss | 87011673 | No Loss | 87011771 | No Loss |
| 87011514 | No Loss | 87011587 | No Loss | 87011675 | No Loss | 87011772 | No Purchase |
| 87011515 | No Loss | 87011588 | No Loss | 87011676 | No Loss | 87011773 | No Purchase |
| 87011516 | No Loss | 87011591 | No Loss | 87011680 | No Loss | 87011774 | No Purchase |
| 87011517 | No Loss | 87011592 | No Loss | 87011684 | No Loss | 87011776 | No Purchase |
| 87011518 | No Loss | 87011593 | No Loss | 87011686 | No Loss | 87011777 | No Purchase |
| 87011519 | No Loss | 87011594 | No Loss | 87011688 | No Loss | 87011778 | No Loss |
| 87011520 | No Loss | 87011595 | No Loss | 87011691 | No Loss | 87011779 | No Loss |
| 87011523 | No Loss | 87011596 | No Loss | 87011695 | No Loss | 87011781 | No Loss |
| 87011524 | No Loss | 87011598 | No Purchase | 87011697 | No Loss | 87011782 | No Loss |
| 87011526 | No Loss | 87011599 | No Loss | 87011698 | No Loss | 87011783 | No Purchase |
| 87011527 | No Loss | 87011600 | No Loss | 87011699 | No Loss | 87011784 | No Loss |
| 87011529 | No Loss | 87011601 | No Loss | 87011703 | No Loss | 87011785 | No Loss |
| 87011531 | No Loss | 87011605 | No Loss | 87011704 | No Loss | 87011791 | No Loss |
| 87011532 | No Loss | 87011606 | No Loss | 87011705 | No Loss | 87011793 | No Purchase |
| 87011536 | No Loss | 87011608 | No Loss | 87011707 | No Loss | 87011796 | No Loss |
| 87011538 | No Loss | 87011610 | No Loss | 87011709 | No Loss | 87011797 | No Loss |
| 87011539 | No Loss | 87011611 | No Loss | 87011710 | No Loss | 87011819 | No Loss |
| 87011541 | No Loss | 87011612 | No Loss | 87011712 | No Loss | 87011820 | No Loss |
| 87011543 | No Loss | 87011615 | No Loss | 87011714 | No Loss | 87011821 | No Loss |
| 87011544 | No Loss | 87011616 | No Loss | 87011719 | No Loss | 87011822 | No Purchase |
| 87011545 | No Loss | 87011617 | No Loss | 87011721 | No Loss | 87011824 | No Loss |
| 87011547 | No Loss | 87011619 | No Loss | 87011723 | No Loss | 87011831 | No Purchase |
| 87011548 | No Loss | 87011621 | No Loss | 87011724 | No Loss | 87011833 | No Purchase |
| 87011550 | No Loss | 87011622 | No Purchase | 87011726 | No Loss | 87011834 | No Purchase |
| 87011551 | No Loss | 87011623 | No Loss | 87011729 | No Loss | 87011835 | No Loss |
| 87011552 | No Loss | 87011625 | No Loss | 87011730 | No Loss | 87011836 | No Purchase |
| 87011553 | No Loss | 87011627 | No Loss | 87011731 | No Loss | 87011838 | No Purchase |
| 87011556 | No Loss | 87011631 | No Loss | 87011732 | No Loss | 87011839 | No Loss |
| 87011557 | No Loss | 87011635 | No Loss | 87011733 | No Loss | 87011840 | No Loss |
| 87011558 | No Purchase | 87011637 | No Loss | 87011737 | No Loss | 87011842 | No Loss |
| 87011560 | No Loss | 87011639 | No Loss | 87011740 | No Loss | 87011844 | No Loss |
| 87011561 | No Loss | 87011640 | No Loss | 87011743 | No Loss | 87011846 | No Purchase |
| 87011564 | No Loss | 87011641 | No Loss | 87011744 | No Loss | 87011848 | No Purchase |
| 87011565 | No Loss | 87011642 | No Loss | 87011745 | No Loss | 87011849 | No Loss |
| 87011568 | No Loss | 87011643 | No Loss | 87011748 | No Loss | 87011852 | No Purchase |
| 87011569 | No Loss | 87011644 | No Loss | 87011750 | No Loss | 87011854 | No Loss |
| 87011572 | No Loss | 87011645 | No Loss | 87011753 | No Loss | 87011858 | No Purchase |
| 87011573 | No Loss | 87011646 | No Loss | 87011754 | No Purchase | 87011860 | No Purchase |
| 87011576 | No Loss | 87011647 | No Loss | 87011755 | No Purchase | 87011862 | No Purchase |
| 87011577 | No Loss | 87011651 | No Loss | 87011756 | No Loss | 87011864 | No Purchase |
| 87011578 | No Loss | 87011656 | No Loss | 87011757 | No Loss | 87011865 | No Purchase |
| 87011580 | No Loss | 87011657 | No Loss | 87011759 | No Loss | 87011869 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87011870 | No Purchase | 87011959 | No Loss | 87012026 | No Purchase | 87012113 | No Purchase |
| 87011871 | No Purchase | 87011960 | No Purchase | 87012027 | No Purchase | 87012115 | No Purchase |
| 87011873 | No Purchase | 87011962 | No Loss | 87012028 | No Loss | 87012116 | No Loss |
| 87011875 | No Purchase | 87011963 | No Purchase | 87012030 | No Loss | 87012117 | No Loss |
| 87011879 | No Purchase | 87011964 | No Purchase | 87012032 | No Loss | 87012122 | No Purchase |
| 87011885 | No Loss | 87011965 | No Loss | 87012033 | No Purchase | 87012125 | No Loss |
| 87011886 | No Purchase | 87011971 | No Purchase | 87012034 | No Loss | 87012126 | No Loss |
| 87011888 | No Loss | 87011972 | No Purchase | 87012038 | No Purchase | 87012129 | No Purchase |
| 87011889 | No Purchase | 87011973 | No Loss | 87012044 | No Purchase | 87012130 | No Loss |
| 87011890 | No Loss | 87011974 | No Purchase | 87012045 | No Purchase | 87012133 | No Purchase |
| 87011892 | No Purchase | 87011975 | No Loss | 87012046 | No Purchase | 87012134 | No Loss |
| 87011894 | No Purchase | 87011976 | No Purchase | 87012047 | No Purchase | 87012138 | No Purchase |
| 87011896 | No Purchase | 87011977 | No Loss | 87012048 | No Purchase | 87012139 | No Purchase |
| 87011897 | No Purchase | 87011981 | No Purchase | 87012049 | No Loss | 87012140 | No Purchase |
| 87011899 | No Purchase | 87011982 | No Loss | 87012050 | No Purchase | 87012145 | No Purchase |
| 87011900 | No Loss | 87011983 | No Purchase | 87012051 | No Purchase | 87012146 | No Loss |
| 87011901 | No Loss | 87011984 | No Loss | 87012053 | No Purchase | 87012149 | No Loss |
| 87011902 | No Purchase | 87011985 | No Purchase | 87012054 | No Purchase | 87012151 | No Purchase |
| 87011904 | No Purchase | 87011988 | No Purchase | 87012056 | No Purchase | 87012152 | No Purchase |
| 87011905 | No Purchase | 87011989 | No Purchase | 87012057 | No Loss | 87012153 | No Loss |
| 87011906 | No Loss | 87011990 | No Loss | 87012058 | No Purchase | 87012154 | No Loss |
| 87011907 | No Purchase | 87011991 | No Loss | 87012059 | No Purchase | 87012157 | No Loss |
| 87011908 | No Purchase | 87011992 | No Loss | 87012060 | No Loss | 87012160 | No Loss |
| 87011910 | No Loss | 87011993 | No Loss | 87012062 | No Purchase | 87012161 | No Loss |
| 87011914 | No Purchase | 87011994 | No Loss | 87012063 | No Purchase | 87012162 | No Purchase |
| 87011918 | No Purchase | 87011995 | No Loss | 87012065 | No Loss | 87012163 | No Purchase |
| 87011919 | No Loss | 87011996 | No Loss | 87012068 | No Purchase | 87012164 | No Loss |
| 87011920 | No Loss | 87011997 | No Purchase | 87012072 | No Loss | 87012165 | No Purchase |
| 87011921 | No Purchase | 87011998 | No Purchase | 87012073 | No Purchase | 87012166 | No Loss |
| 87011922 | No Loss | 87011999 | No Purchase | 87012074 | No Loss | 87012167 | No Loss |
| 87011925 | No Purchase | 87012001 | No Purchase | 87012075 | No Loss | 87012168 | No Purchase |
| 87011927 | No Loss | 87012002 | No Loss | 87012076 | No Loss | 87012169 | No Loss |
| 87011932 | No Loss | 87012004 | No Purchase | 87012077 | No Loss | 87012170 | No Loss |
| 87011934 | No Purchase | 87012005 | No Loss | 87012079 | No Loss | 87012172 | No Purchase |
| 87011935 | No Purchase | 87012006 | No Purchase | 87012081 | No Loss | 87012173 | No Loss |
| 87011936 | No Purchase | 87012008 | No Purchase | 87012082 | No Purchase | 87012176 | No Loss |
| 87011941 | No Purchase | 87012009 | No Loss | 87012083 | No Loss | 87012177 | No Purchase |
| 87011942 | No Purchase | 87012010 | No Loss | 87012084 | No Loss | 87012178 | No Purchase |
| 87011945 | No Loss | 87012011 | No Loss | 87012086 | No Loss | 87012182 | No Loss |
| 87011946 | No Loss | 87012014 | No Purchase | 87012088 | No Loss | 87012183 | No Loss |
| 87011947 | No Loss | 87012016 | No Purchase | 87012090 | No Purchase | 87012184 | No Loss |
| 87011951 | No Loss | 87012018 | No Loss | 87012092 | No Purchase | 87012186 | No Purchase |
| 87011952 | No Purchase | 87012021 | No Purchase | 87012099 | No Loss | 87012187 | No Loss |
| 87011953 | No Purchase | 87012022 | No Loss | 87012101 | No Purchase | 87012189 | No Purchase |
| 87011955 | No Loss | 87012024 | No Loss | 87012105 | No Loss | 87012190 | No Purchase |
| 87011957 | No Purchase | 87012025 | No Loss | 87012111 | No Loss | 87012192 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87012193 | No Purchase | 87012272 | No Loss | 87012356 | No Loss | 87012430 | No Purchase |
| 87012194 | No Loss | 87012273 | No Loss | 87012357 | No Loss | 87012432 | No Purchase |
| 87012195 | No Purchase | 87012274 | No Purchase | 87012359 | No Purchase | 87012433 | No Loss |
| 87012198 | No Loss | 87012276 | No Purchase | 87012362 | No Purchase | 87012434 | No Purchase |
| 87012199 | No Loss | 87012277 | No Purchase | 87012363 | No Purchase | 87012435 | No Loss |
| 87012203 | No Purchase | 87012278 | No Purchase | 87012365 | No Purchase | 87012437 | No Purchase |
| 87012204 | No Purchase | 87012279 | No Loss | 87012367 | No Purchase | 87012440 | No Purchase |
| 87012206 | No Loss | 87012283 | No Loss | 87012368 | No Loss | 87012444 | No Purchase |
| 87012208 | No Purchase | 87012284 | No Loss | 87012369 | No Loss | 87012445 | No Purchase |
| 87012214 | No Purchase | 87012291 | No Purchase | 87012370 | No Loss | 87012446 | No Purchase |
| 87012215 | No Purchase | 87012292 | No Purchase | 87012371 | No Purchase | 87012448 | No Purchase |
| 87012216 | No Loss | 87012296 | No Loss | 87012374 | No Purchase | 87012449 | No Loss |
| 87012217 | No Loss | 87012297 | No Loss | 87012375 | No Purchase | 87012451 | No Purchase |
| 87012218 | No Loss | 87012303 | No Purchase | 87012377 | No Loss | 87012452 | No Purchase |
| 87012219 | No Loss | 87012304 | No Loss | 87012378 | No Loss | 87012453 | No Purchase |
| 87012220 | No Loss | 87012305 | No Loss | 87012379 | No Loss | 87012455 | No Purchase |
| 87012221 | No Purchase | 87012306 | No Purchase | 87012380 | No Loss | 87012456 | No Purchase |
| 87012227 | No Purchase | 87012308 | No Purchase | 87012381 | No Loss | 87012458 | No Purchase |
| 87012228 | No Purchase | 87012312 | No Purchase | 87012383 | No Loss | 87012459 | No Loss |
| 87012229 | No Loss | 87012313 | No Loss | 87012384 | No Loss | 87012461 | No Loss |
| 87012232 | No Loss | 87012316 | No Purchase | 87012385 | No Loss | 87012465 | No Loss |
| 87012233 | No Loss | 87012317 | No Loss | 87012386 | No Loss | 87012466 | No Loss |
| 87012234 | No Purchase | 87012318 | No Loss | 87012387 | No Loss | 87012468 | No Purchase |
| 87012237 | No Purchase | 87012319 | No Purchase | 87012388 | No Loss | 87012470 | No Loss |
| 87012238 | No Loss | 87012320 | No Purchase | 87012389 | No Purchase | 87012472 | No Loss |
| 87012239 | No Loss | 87012321 | No Purchase | 87012390 | No Loss | 87012474 | No Purchase |
| 87012241 | No Loss | 87012323 | No Purchase | 87012391 | No Loss | 87012476 | No Loss |
| 87012242 | No Purchase | 87012324 | No Purchase | 87012392 | No Loss | 87012478 | No Purchase |
| 87012244 | No Loss | 87012326 | No Purchase | 87012393 | No Purchase | 87012479 | No Loss |
| 87012248 | No Loss | 87012329 | No Loss | 87012399 | No Purchase | 87012480 | No Loss |
| 87012249 | No Purchase | 87012330 | No Purchase | 87012402 | No Purchase | 87012482 | No Purchase |
| 87012250 | No Purchase | 87012331 | No Purchase | 87012403 | No Loss | 87012486 | No Purchase |
| 87012251 | No Purchase | 87012334 | No Loss | 87012406 | No Purchase | 87012490 | No Loss |
| 87012252 | No Loss | 87012337 | No Loss | 87012407 | No Purchase | 87012491 | No Purchase |
| 87012253 | No Loss | 87012338 | No Purchase | 87012408 | No Loss | 87012492 | No Purchase |
| 87012255 | No Loss | 87012339 | No Loss | 87012410 | No Purchase | 87012494 | No Loss |
| 87012256 | No Purchase | 87012342 | No Purchase | 87012416 | No Loss | 87012496 | No Purchase |
| 87012258 | No Purchase | 87012343 | No Purchase | 87012417 | No Purchase | 87012498 | No Loss |
| 87012262 | No Purchase | 87012344 | No Purchase | 87012419 | No Loss | 87012500 | No Purchase |
| 87012263 | No Loss | 87012346 | No Purchase | 87012420 | No Loss | 87012502 | No Purchase |
| 87012264 | No Purchase | 87012348 | No Loss | 87012423 | No Loss | 87012504 | No Loss |
| 87012265 | No Purchase | 87012349 | No Loss | 87012425 | No Loss | 87012506 | No Purchase |
| 87012266 | No Loss | 87012350 | No Loss | 87012426 | No Purchase | 87012508 | No Purchase |
| 87012267 | No Purchase | 87012351 | No Loss | 87012427 | No Loss | 87012512 | No Loss |
| 87012268 | No Purchase | 87012352 | No Purchase | 87012428 | No Purchase | 87012513 | No Loss |
| 87012271 | No Loss | 87012353 | No Purchase | 87012429 | No Loss | 87012514 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87012515 | No Purchase | 87012607 | No Purchase | 87012686 | No Purchase | 87012763 | No Purchase |
| 87012518 | No Purchase | 87012608 | No Loss | 87012687 | No Loss | 87012765 | No Loss |
| 87012520 | No Purchase | 87012609 | No Purchase | 87012690 | No Purchase | 87012766 | No Purchase |
| 87012521 | No Purchase | 87012610 | No Purchase | 87012692 | No Loss | 87012767 | No Loss |
| 87012524 | No Purchase | 87012611 | No Purchase | 87012693 | No Loss | 87012768 | No Purchase |
| 87012525 | No Purchase | 87012613 | No Loss | 87012694 | No Loss | 87012769 | No Loss |
| 87012526 | No Purchase | 87012616 | No Purchase | 87012695 | No Loss | 87012770 | No Loss |
| 87012527 | No Purchase | 87012617 | No Loss | 87012696 | No Loss | 87012773 | No Purchase |
| 87012528 | No Purchase | 87012619 | No Purchase | 87012701 | No Loss | 87012774 | No Purchase |
| 87012532 | No Purchase | 87012620 | No Purchase | 87012702 | No Loss | 87012775 | No Purchase |
| 87012536 | No Loss | 87012624 | No Loss | 87012703 | No Loss | 87012776 | No Loss |
| 87012540 | No Loss | 87012625 | No Purchase | 87012704 | No Purchase | 87012778 | No Purchase |
| 87012543 | No Purchase | 87012627 | No Loss | 87012705 | No Loss | 87012779 | No Purchase |
| 87012545 | No Purchase | 87012628 | No Purchase | 87012707 | No Purchase | 87012781 | No Purchase |
| 87012546 | No Purchase | 87012631 | No Loss | 87012708 | No Loss | 87012782 | No Purchase |
| 87012547 | No Purchase | 87012632 | No Purchase | 87012709 | No Purchase | 87012783 | No Purchase |
| 87012548 | No Purchase | 87012634 | No Purchase | 87012712 | No Loss | 87012784 | No Purchase |
| 87012549 | No Loss | 87012636 | No Purchase | 87012713 | No Loss | 87012785 | No Loss |
| 87012550 | No Loss | 87012637 | No Loss | 87012715 | No Purchase | 87012786 | No Purchase |
| 87012551 | No Purchase | 87012638 | No Purchase | 87012719 | No Loss | 87012787 | No Purchase |
| 87012552 | No Loss | 87012640 | No Purchase | 87012720 | No Loss | 87012790 | No Purchase |
| 87012557 | No Purchase | 87012644 | No Purchase | 87012721 | No Purchase | 87012791 | No Purchase |
| 87012558 | No Purchase | 87012645 | No Loss | 87012723 | No Loss | 87012793 | No Loss |
| 87012560 | No Loss | 87012647 | No Loss | 87012724 | No Purchase | 87012794 | No Purchase |
| 87012563 | No Loss | 87012648 | No Loss | 87012725 | No Loss | 87012796 | No Loss |
| 87012566 | No Purchase | 87012649 | No Loss | 87012727 | No Loss | 87012797 | No Purchase |
| 87012567 | No Purchase | 87012650 | No Purchase | 87012728 | No Loss | 87012798 | No Purchase |
| 87012569 | No Purchase | 87012653 | No Loss | 87012729 | No Purchase | 87012807 | No Purchase |
| 87012571 | No Purchase | 87012654 | No Loss | 87012730 | No Loss | 87012808 | No Purchase |
| 87012574 | No Loss | 87012655 | No Purchase | 87012731 | No Loss | 87012809 | No Loss |
| 87012576 | No Loss | 87012657 | No Loss | 87012733 | No Loss | 87012811 | No Purchase |
| 87012578 | No Loss | 87012658 | No Loss | 87012735 | No Purchase | 87012812 | No Loss |
| 87012582 | No Loss | 87012659 | No Loss | 87012736 | No Purchase | 87012813 | No Loss |
| 87012583 | No Purchase | 87012660 | No Loss | 87012737 | No Purchase | 87012815 | No Purchase |
| 87012586 | No Loss | 87012661 | No Purchase | 87012738 | No Purchase | 87012818 | No Purchase |
| 87012588 | No Loss | 87012663 | No Purchase | 87012740 | No Purchase | 87012819 | No Loss |
| 87012592 | No Purchase | 87012665 | No Loss | 87012746 | No Loss | 87012820 | No Loss |
| 87012593 | No Purchase | 87012670 | No Loss | 87012747 | No Loss | 87012821 | No Loss |
| 87012594 | No Loss | 87012671 | No Loss | 87012749 | No Purchase | 87012822 | No Loss |
| 87012595 | No Purchase | 87012672 | No Purchase | 87012751 | No Loss | 87012823 | No Purchase |
| 87012596 | No Purchase | 87012674 | No Loss | 87012753 | No Purchase | 87012824 | No Purchase |
| 87012598 | No Loss | 87012677 | No Purchase | 87012755 | No Purchase | 87012825 | No Purchase |
| 87012599 | No Loss | 87012678 | No Purchase | 87012756 | No Loss | 87012829 | No Purchase |
| 87012601 | No Loss | 87012681 | No Purchase | 87012757 | No Loss | 87012831 | No Purchase |
| 87012603 | No Loss | 87012682 | No Loss | 87012758 | No Loss | 87012832 | No Purchase |
| 87012606 | No Purchase | 87012685 | No Loss | 87012759 | No Purchase | 87012833 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87012834 | No Purchase | 87012912 | No Loss | 87012999 | No Purchase | 87013083 | No Loss |
| 87012835 | No Loss | 87012915 | No Loss | 87013001 | No Loss | 87013084 | No Loss |
| 87012836 | No Purchase | 87012917 | No Purchase | 87013003 | No Purchase | 87013087 | No Purchase |
| 87012837 | No Loss | 87012919 | No Purchase | 87013004 | No Purchase | 87013091 | No Purchase |
| 87012838 | No Purchase | 87012921 | No Purchase | 87013005 | No Loss | 87013092 | No Loss |
| 87012839 | No Purchase | 87012923 | No Loss | 87013006 | No Purchase | 87013095 | No Purchase |
| 87012840 | No Purchase | 87012924 | No Loss | 87013007 | No Purchase | 87013096 | No Loss |
| 87012841 | No Purchase | 87012925 | No Purchase | 87013008 | No Loss | 87013098 | No Loss |
| 87012843 | No Purchase | 87012930 | No Purchase | 87013013 | No Purchase | 87013099 | No Purchase |
| 87012845 | No Loss | 87012931 | No Loss | 87013014 | No Loss | 87013100 | No Loss |
| 87012847 | No Purchase | 87012932 | No Loss | 87013015 | No Purchase | 87013104 | No Purchase |
| 87012848 | No Loss | 87012934 | No Loss | 87013022 | No Purchase | 87013105 | No Purchase |
| 87012849 | No Purchase | 87012936 | No Loss | 87013024 | No Loss | 87013106 | No Purchase |
| 87012855 | No Loss | 87012937 | No Loss | 87013025 | No Loss | 87013108 | No Loss |
| 87012857 | No Purchase | 87012938 | No Purchase | 87013026 | No Purchase | 87013109 | No Purchase |
| 87012860 | No Loss | 87012939 | No Loss | 87013027 | No Loss | 87013110 | No Loss |
| 87012862 | No Loss | 87012940 | No Loss | 87013029 | No Purchase | 87013113 | No Purchase |
| 87012864 | No Purchase | 87012942 | No Purchase | 87013031 | No Loss | 87013116 | No Loss |
| 87012866 | No Loss | 87012946 | No Purchase | 87013032 | No Loss | 87013117 | No Loss |
| 87012867 | No Purchase | 87012947 | No Loss | 87013033 | No Loss | 87013121 | No Loss |
| 87012869 | No Purchase | 87012948 | No Purchase | 87013035 | No Purchase | 87013123 | No Purchase |
| 87012872 | No Purchase | 87012949 | No Purchase | 87013036 | No Loss | 87013125 | No Loss |
| 87012873 | No Purchase | 87012950 | No Purchase | 87013037 | No Loss | 87013126 | No Loss |
| 87012878 | No Purchase | 87012952 | No Purchase | 87013039 | No Purchase | 87013127 | No Purchase |
| 87012879 | No Purchase | 87012953 | No Loss | 87013042 | No Loss | 87013129 | No Purchase |
| 87012880 | No Loss | 87012956 | No Purchase | 87013047 | No Loss | 87013131 | No Loss |
| 87012881 | No Loss | 87012957 | No Purchase | 87013049 | No Loss | 87013132 | No Purchase |
| 87012882 | No Purchase | 87012960 | No Purchase | 87013052 | No Loss | 87013134 | No Purchase |
| 87012883 | No Purchase | 87012961 | No Purchase | 87013053 | No Purchase | 87013135 | No Loss |
| 87012885 | No Loss | 87012964 | No Purchase | 87013054 | No Purchase | 87013136 | No Loss |
| 87012886 | No Loss | 87012969 | No Loss | 87013058 | No Purchase | 87013137 | No Purchase |
| 87012888 | No Purchase | 87012970 | No Purchase | 87013062 | No Purchase | 87013141 | No Loss |
| 87012890 | No Purchase | 87012971 | No Purchase | 87013063 | No Loss | 87013142 | No Loss |
| 87012892 | No Purchase | 87012975 | No Loss | 87013064 | No Purchase | 87013145 | No Purchase |
| 87012894 | No Purchase | 87012978 | No Loss | 87013066 | No Purchase | 87013147 | No Purchase |
| 87012895 | No Loss | 87012979 | No Purchase | 87013068 | No Purchase | 87013148 | No Purchase |
| 87012897 | No Loss | 87012981 | No Loss | 87013069 | No Purchase | 87013150 | No Purchase |
| 87012898 | No Purchase | 87012983 | No Loss | 87013070 | No Purchase | 87013152 | No Loss |
| 87012899 | No Purchase | 87012985 | No Loss | 87013071 | No Purchase | 87013155 | No Purchase |
| 87012900 | No Loss | 87012988 | No Purchase | 87013073 | No Purchase | 87013158 | No Purchase |
| 87012901 | No Purchase | 87012989 | No Purchase | 87013074 | No Purchase | 87013160 | No Purchase |
| 87012902 | No Loss | 87012990 | No Purchase | 87013077 | No Loss | 87013162 | No Loss |
| 87012903 | No Purchase | 87012991 | No Purchase | 87013078 | No Loss | 87013164 | No Purchase |
| 87012904 | No Purchase | 87012992 | No Purchase | 87013080 | No Loss | 87013165 | No Purchase |
| 87012907 | No Loss | 87012994 | No Purchase | 87013081 | No Purchase | 87013166 | No Purchase |
| 87012908 | No Loss | 87012998 | No Purchase | 87013082 | No Loss | 87013167 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87013168 | No Loss | 87013243 | No Purchase | 87013330 | No Loss | 87013400 | No Purchase |
| 87013170 | No Purchase | 87013244 | No Purchase | 87013331 | No Loss | 87013401 | No Purchase |
| 87013172 | No Purchase | 87013246 | No Purchase | 87013332 | No Purchase | 87013402 | No Loss |
| 87013173 | No Loss | 87013250 | No Loss | 87013333 | No Purchase | 87013403 | No Purchase |
| 87013175 | No Purchase | 87013252 | No Purchase | 87013335 | No Purchase | 87013404 | No Loss |
| 87013176 | No Loss | 87013254 | No Loss | 87013336 | No Loss | 87013405 | No Loss |
| 87013177 | No Loss | 87013261 | No Loss | 87013337 | No Loss | 87013406 | No Purchase |
| 87013179 | No Loss | 87013265 | No Loss | 87013338 | No Purchase | 87013408 | No Purchase |
| 87013180 | No Purchase | 87013267 | No Loss | 87013339 | No Loss | 87013409 | No Purchase |
| 87013182 | No Purchase | 87013268 | No Purchase | 87013341 | No Purchase | 87013414 | No Purchase |
| 87013185 | No Purchase | 87013269 | No Purchase | 87013342 | No Loss | 87013416 | No Purchase |
| 87013189 | No Purchase | 87013270 | No Purchase | 87013344 | No Purchase | 87013420 | No Loss |
| 87013190 | No Purchase | 87013272 | No Purchase | 87013345 | No Loss | 87013421 | No Purchase |
| 87013191 | No Purchase | 87013274 | No Purchase | 87013347 | No Purchase | 87013422 | No Purchase |
| 87013192 | No Loss | 87013275 | No Loss | 87013349 | No Purchase | 87013423 | No Purchase |
| 87013193 | No Loss | 87013276 | No Loss | 87013351 | No Loss | 87013424 | No Purchase |
| 87013194 | No Loss | 87013277 | No Purchase | 87013354 | No Loss | 87013426 | No Loss |
| 87013197 | No Purchase | 87013278 | No Loss | 87013357 | No Purchase | 87013427 | No Purchase |
| 87013200 | No Purchase | 87013279 | No Loss | 87013358 | No Loss | 87013430 | No Purchase |
| 87013201 | No Loss | 87013286 | No Loss | 87013359 | No Loss | 87013434 | No Purchase |
| 87013202 | No Purchase | 87013287 | No Loss | 87013360 | No Purchase | 87013435 | No Loss |
| 87013203 | No Purchase | 87013288 | No Purchase | 87013361 | No Purchase | 87013437 | No Purchase |
| 87013204 | No Loss | 87013289 | No Purchase | 87013365 | No Loss | 87013438 | No Purchase |
| 87013205 | No Loss | 87013291 | No Loss | 87013366 | No Purchase | 87013439 | No Purchase |
| 87013206 | No Loss | 87013295 | No Purchase | 87013368 | No Loss | 87013440 | No Purchase |
| 87013207 | No Purchase | 87013296 | No Purchase | 87013369 | No Loss | 87013443 | No Purchase |
| 87013208 | No Loss | 87013298 | No Loss | 87013370 | No Loss | 87013444 | No Purchase |
| 87013210 | No Loss | 87013301 | No Loss | 87013371 | No Purchase | 87013445 | No Purchase |
| 87013211 | No Loss | 87013302 | No Loss | 87013372 | No Purchase | 87013446 | No Purchase |
| 87013212 | No Loss | 87013304 | No Purchase | 87013373 | No Loss | 87013447 | No Loss |
| 87013214 | No Loss | 87013305 | No Purchase | 87013374 | No Purchase | 87013448 | No Purchase |
| 87013215 | No Purchase | 87013306 | No Purchase | 87013375 | No Loss | 87013449 | No Loss |
| 87013219 | No Loss | 87013308 | No Purchase | 87013376 | No Purchase | 87013451 | No Purchase |
| 87013220 | No Purchase | 87013309 | No Loss | 87013378 | No Loss | 87013454 | No Loss |
| 87013223 | No Loss | 87013311 | No Loss | 87013381 | No Loss | 87013456 | No Purchase |
| 87013226 | No Purchase | 87013313 | No Purchase | 87013382 | No Purchase | 87013457 | No Loss |
| 87013228 | No Purchase | 87013314 | No Purchase | 87013383 | No Purchase | 87013459 | No Purchase |
| 87013232 | No Purchase | 87013316 | No Purchase | 87013386 | No Purchase | 87013460 | No Purchase |
| 87013233 | No Purchase | 87013320 | No Loss | 87013387 | No Loss | 87013463 | No Purchase |
| 87013234 | No Loss | 87013322 | No Purchase | 87013388 | No Loss | 87013464 | No Purchase |
| 87013235 | No Purchase | 87013323 | No Purchase | 87013391 | No Loss | 87013465 | No Purchase |
| 87013237 | No Purchase | 87013324 | No Purchase | 87013392 | No Purchase | 87013467 | No Loss |
| 87013238 | No Loss | 87013325 | No Purchase | 87013394 | No Loss | 87013468 | No Purchase |
| 87013239 | No Purchase | 87013326 | No Purchase | 87013395 | No Purchase | 87013470 | No Purchase |
| 87013240 | No Purchase | 87013327 | No Purchase | 87013397 | No Purchase | 87013472 | No Purchase |
| 87013241 | No Loss | 87013329 | No Purchase | 87013398 | No Purchase | 87013474 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87013476 | No Purchase | 87013548 | No Purchase | 87013614 | No Loss | 87013690 | No Purchase |
| 87013478 | No Loss | 87013549 | No Loss | 87013615 | No Purchase | 87013691 | No Purchase |
| 87013479 | No Loss | 87013550 | No Loss | 87013616 | No Purchase | 87013697 | No Loss |
| 87013480 | No Loss | 87013551 | No Purchase | 87013617 | No Purchase | 87013698 | No Loss |
| 87013482 | No Loss | 87013554 | No Purchase | 87013618 | No Purchase | 87013699 | No Purchase |
| 87013484 | No Purchase | 87013559 | No Loss | 87013621 | No Loss | 87013700 | No Purchase |
| 87013485 | No Loss | 87013560 | No Loss | 87013622 | No Purchase | 87013701 | No Loss |
| 87013487 | No Purchase | 87013561 | No Loss | 87013623 | No Loss | 87013702 | No Loss |
| 87013489 | No Purchase | 87013562 | No Purchase | 87013625 | No Loss | 87013705 | No Purchase |
| 87013490 | No Purchase | 87013563 | No Purchase | 87013626 | No Purchase | 87013707 | No Purchase |
| 87013494 | No Loss | 87013564 | No Loss | 87013627 | No Purchase | 87013708 | No Purchase |
| 87013495 | No Purchase | 87013565 | No Purchase | 87013629 | No Purchase | 87013709 | No Purchase |
| 87013497 | No Purchase | 87013567 | No Purchase | 87013630 | No Purchase | 87013710 | No Purchase |
| 87013498 | No Purchase | 87013568 | No Purchase | 87013631 | No Purchase | 87013714 | No Loss |
| 87013499 | No Purchase | 87013570 | No Purchase | 87013633 | No Loss | 87013716 | No Loss |
| 87013502 | No Purchase | 87013571 | No Purchase | 87013635 | No Loss | 87013718 | No Loss |
| 87013503 | No Purchase | 87013572 | No Loss | 87013637 | No Loss | 87013719 | No Purchase |
| 87013505 | No Purchase | 87013574 | No Purchase | 87013640 | No Purchase | 87013720 | No Purchase |
| 87013506 | No Purchase | 87013575 | No Purchase | 87013641 | No Purchase | 87013721 | No Purchase |
| 87013508 | No Purchase | 87013577 | No Purchase | 87013645 | No Purchase | 87013722 | No Loss |
| 87013510 | No Purchase | 87013578 | No Purchase | 87013646 | No Loss | 87013723 | No Purchase |
| 87013512 | No Purchase | 87013579 | No Purchase | 87013648 | No Loss | 87013724 | No Purchase |
| 87013513 | No Purchase | 87013582 | No Purchase | 87013650 | No Loss | 87013725 | No Purchase |
| 87013514 | No Purchase | 87013584 | No Purchase | 87013653 | No Purchase | 87013726 | No Purchase |
| 87013517 | No Purchase | 87013586 | No Purchase | 87013654 | No Loss | 87013727 | No Loss |
| 87013518 | No Purchase | 87013587 | No Purchase | 87013655 | No Loss | 87013728 | No Purchase |
| 87013519 | No Purchase | 87013588 | No Purchase | 87013657 | No Purchase | 87013729 | No Purchase |
| 87013520 | No Purchase | 87013589 | No Loss | 87013659 | No Purchase | 87013731 | No Purchase |
| 87013522 | No Purchase | 87013590 | No Purchase | 87013660 | No Purchase | 87013732 | No Purchase |
| 87013523 | No Purchase | 87013591 | No Purchase | 87013661 | No Loss | 87013733 | No Purchase |
| 87013525 | No Purchase | 87013593 | No Purchase | 87013662 | No Purchase | 87013734 | No Purchase |
| 87013526 | No Purchase | 87013594 | No Purchase | 87013664 | No Loss | 87013736 | No Purchase |
| 87013527 | No Purchase | 87013595 | No Purchase | 87013665 | No Purchase | 87013737 | No Purchase |
| 87013528 | No Purchase | 87013596 | No Loss | 87013666 | No Purchase | 87013738 | No Purchase |
| 87013529 | No Loss | 87013599 | No Loss | 87013668 | No Purchase | 87013739 | No Purchase |
| 87013530 | No Loss | 87013600 | No Purchase | 87013669 | No Purchase | 87013740 | No Loss |
| 87013531 | No Purchase | 87013601 | No Purchase | 87013671 | No Loss | 87013741 | No Purchase |
| 87013533 | No Loss | 87013602 | No Purchase | 87013672 | No Purchase | 87013742 | No Purchase |
| 87013534 | No Loss | 87013603 | No Loss | 87013673 | No Loss | 87013743 | No Purchase |
| 87013536 | No Purchase | 87013604 | No Purchase | 87013677 | No Purchase | 87013744 | No Loss |
| 87013538 | No Loss | 87013606 | No Loss | 87013679 | No Purchase | 87013745 | No Purchase |
| 87013539 | No Loss | 87013608 | No Loss | 87013680 | No Loss | 87013746 | No Purchase |
| 87013540 | No Purchase | 87013609 | No Loss | 87013681 | No Purchase | 87013747 | No Purchase |
| 87013541 | No Purchase | 87013610 | No Purchase | 87013684 | No Loss | 87013748 | No Purchase |
| 87013542 | No Loss | 87013611 | No Purchase | 87013687 | No Purchase | 87013751 | No Purchase |
| 87013544 | No Purchase | 87013612 | No Purchase | 87013689 | No Loss | 87013752 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87013753 | No Purchase | 87013819 | No Purchase | 87013888 | No Purchase | 87013951 | No Purchase |
| 87013754 | No Purchase | 87013820 | No Loss | 87013890 | No Purchase | 87013952 | No Loss |
| 87013756 | No Purchase | 87013824 | No Loss | 87013892 | No Purchase | 87013953 | No Loss |
| 87013757 | No Loss | 87013825 | No Purchase | 87013893 | No Purchase | 87013954 | No Purchase |
| 87013758 | No Purchase | 87013827 | No Loss | 87013895 | No Purchase | 87013955 | No Purchase |
| 87013759 | No Purchase | 87013828 | No Purchase | 87013896 | No Purchase | 87013956 | No Purchase |
| 87013760 | No Purchase | 87013831 | No Loss | 87013897 | No Loss | 87013957 | No Purchase |
| 87013761 | No Purchase | 87013832 | No Loss | 87013899 | No Purchase | 87013958 | No Purchase |
| 87013763 | No Loss | 87013833 | No Purchase | 87013900 | No Purchase | 87013959 | No Purchase |
| 87013765 | No Purchase | 87013836 | No Purchase | 87013902 | No Purchase | 87013960 | No Purchase |
| 87013769 | No Purchase | 87013837 | No Purchase | 87013903 | No Purchase | 87013961 | No Loss |
| 87013770 | No Purchase | 87013838 | No Purchase | 87013904 | No Purchase | 87013962 | No Loss |
| 87013772 | No Loss | 87013839 | No Purchase | 87013905 | No Purchase | 87013963 | No Purchase |
| 87013773 | No Purchase | 87013840 | No Purchase | 87013906 | No Loss | 87013964 | No Loss |
| 87013774 | No Loss | 87013841 | No Purchase | 87013907 | No Purchase | 87013966 | No Loss |
| 87013776 | No Purchase | 87013842 | No Loss | 87013908 | No Purchase | 87013967 | No Purchase |
| 87013777 | No Purchase | 87013843 | No Purchase | 87013909 | No Loss | 87013968 | No Purchase |
| 87013778 | No Purchase | 87013846 | No Purchase | 87013910 | No Purchase | 87013969 | No Loss |
| 87013779 | No Purchase | 87013847 | No Purchase | 87013912 | No Loss | 87013974 | No Loss |
| 87013781 | No Purchase | 87013849 | No Loss | 87013915 | No Purchase | 87013976 | No Loss |
| 87013786 | No Loss | 87013850 | No Loss | 87013916 | No Purchase | 87013977 | No Purchase |
| 87013788 | No Purchase | 87013851 | No Loss | 87013918 | No Loss | 87013978 | No Purchase |
| 87013789 | No Purchase | 87013852 | No Purchase | 87013919 | No Purchase | 87013979 | No Purchase |
| 87013790 | No Purchase | 87013853 | No Purchase | 87013920 | No Loss | 87013980 | No Purchase |
| 87013791 | No Purchase | 87013854 | No Loss | 87013921 | No Purchase | 87013982 | No Purchase |
| 87013793 | No Purchase | 87013855 | Duplicate Claim | 87013922 | No Loss | 87013983 | No Purchase |
| 87013794 | No Loss | 87013856 | No Purchase | 87013923 | No Purchase | 87013985 | No Purchase |
| 87013795 | No Purchase | 87013857 | No Purchase | 87013924 | No Loss | 87013989 | No Purchase |
| 87013796 | No Purchase | 87013858 | No Loss | 87013926 | No Loss | 87013990 | No Loss |
| 87013798 | No Loss | 87013859 | No Purchase | 87013927 | No Loss | 87013992 | No Purchase |
| 87013799 | No Purchase | 87013861 | No Purchase | 87013928 | No Purchase | 87013993 | No Purchase |
| 87013801 | No Purchase | 87013863 | No Purchase | 87013929 | No Loss | 87013994 | No Loss |
| 87013803 | No Purchase | 87013865 | No Purchase | 87013931 | No Purchase | 87013995 | No Loss |
| 87013804 | No Purchase | 87013867 | No Loss | 87013932 | No Loss | 87013996 | No Purchase |
| 87013805 | No Purchase | 87013868 | No Loss | 87013934 | No Loss | 87013998 | No Purchase |
| 87013807 | No Loss | 87013869 | No Purchase | 87013935 | No Loss | 87014000 | No Purchase |
| 87013809 | No Loss | 87013872 | No Loss | 87013936 | No Purchase | 87014001 | No Purchase |
| 87013810 | No Purchase | 87013873 | No Purchase | 87013940 | No Purchase | 87014002 | No Loss |
| 87013811 | No Purchase | 87013877 | No Purchase | 87013941 | No Purchase | 87014003 | No Purchase |
| 87013812 | No Purchase | 87013878 | No Purchase | 87013942 | No Purchase | 87014004 | No Purchase |
| 87013813 | No Purchase | 87013879 | No Purchase | 87013943 | No Purchase | 87014005 | No Purchase |
| 87013814 | No Purchase | 87013880 | No Loss | 87013945 | No Purchase | 87014009 | No Purchase |
| 87013815 | No Purchase | 87013882 | No Loss | 87013946 | No Purchase | 87014011 | No Loss |
| 87013816 | No Loss | 87013884 | No Purchase | 87013947 | No Loss | 87014012 | No Loss |
| 87013817 | No Loss | 87013886 | No Purchase | 87013948 | No Purchase | 87014018 | No Purchase |
| 87013818 | No Purchase | 87013887 | No Purchase | 87013949 | No Loss | 87014019 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87014020 | No Loss | 87014091 | No Purchase | 87014155 | No Purchase | 87014222 | No Purchase |
| 87014021 | No Purchase | 87014092 | No Purchase | 87014156 | No Purchase | 87014224 | No Loss |
| 87014023 | No Purchase | 87014093 | No Purchase | 87014158 | No Loss | 87014225 | No Purchase |
| 87014024 | No Purchase | 87014094 | No Purchase | 87014159 | No Purchase | 87014227 | No Purchase |
| 87014027 | No Loss | 87014095 | No Purchase | 87014164 | No Purchase | 87014228 | No Purchase |
| 87014029 | No Purchase | 87014096 | No Loss | 87014165 | No Purchase | 87014230 | No Loss |
| 87014030 | No Purchase | 87014098 | No Purchase | 87014167 | No Purchase | 87014231 | No Loss |
| 87014031 | No Purchase | 87014100 | No Purchase | 87014168 | No Loss | 87014232 | No Purchase |
| 87014032 | No Purchase | 87014106 | No Purchase | 87014169 | No Purchase | 87014235 | No Loss |
| 87014033 | No Purchase | 87014107 | No Purchase | 87014170 | No Loss | 87014241 | No Purchase |
| 87014034 | No Purchase | 87014108 | No Purchase | 87014171 | No Loss | 87014243 | No Purchase |
| 87014035 | No Purchase | 87014109 | No Purchase | 87014172 | No Purchase | 87014244 | No Purchase |
| 87014036 | No Loss | 87014110 | No Purchase | 87014176 | No Purchase | 87014246 | No Purchase |
| 87014037 | No Loss | 87014111 | No Purchase | 87014177 | No Purchase | 87014247 | No Loss |
| 87014039 | No Purchase | 87014112 | No Loss | 87014179 | No Purchase | 87014248 | No Loss |
| 87014041 | No Purchase | 87014115 | No Purchase | 87014181 | No Loss | 87014249 | No Purchase |
| 87014042 | No Purchase | 87014117 | No Purchase | 87014182 | No Loss | 87014251 | No Loss |
| 87014043 | No Purchase | 87014118 | No Purchase | 87014183 | No Purchase | 87014252 | No Purchase |
| 87014044 | No Purchase | 87014119 | No Purchase | 87014184 | No Loss | 87014254 | No Loss |
| 87014046 | No Purchase | 87014122 | No Purchase | 87014185 | No Purchase | 87014256 | No Purchase |
| 87014047 | No Loss | 87014123 | No Purchase | 87014186 | No Purchase | 87014258 | No Loss |
| 87014048 | No Purchase | 87014124 | No Purchase | 87014187 | No Purchase | 87014259 | No Loss |
| 87014049 | No Purchase | 87014125 | No Purchase | 87014188 | No Loss | 87014261 | No Purchase |
| 87014050 | No Loss | 87014126 | No Loss | 87014190 | No Purchase | 87014262 | No Purchase |
| 87014051 | No Loss | 87014129 | No Purchase | 87014191 | No Loss | 87014263 | No Loss |
| 87014053 | No Loss | 87014130 | No Purchase | 87014192 | No Loss | 87014264 | No Loss |
| 87014054 | No Purchase | 87014131 | No Loss | 87014193 | No Purchase | 87014268 | No Loss |
| 87014056 | No Loss | 87014132 | No Purchase | 87014194 | No Loss | 87014269 | No Purchase |
| 87014057 | No Loss | 87014134 | No Loss | 87014196 | No Purchase | 87014270 | No Purchase |
| 87014064 | No Purchase | 87014135 | No Purchase | 87014197 | No Purchase | 87014271 | No Loss |
| 87014065 | No Loss | 87014137 | No Purchase | 87014199 | No Loss | 87014273 | No Purchase |
| 87014067 | No Loss | 87014139 | No Purchase | 87014200 | No Purchase | 87014275 | No Purchase |
| 87014068 | No Purchase | 87014140 | No Loss | 87014201 | No Loss | 87014277 | No Purchase |
| 87014069 | No Purchase | 87014141 | No Purchase | 87014202 | No Purchase | 87014279 | No Purchase |
| 87014071 | No Purchase | 87014142 | No Loss | 87014203 | No Purchase | 87014280 | No Purchase |
| 87014073 | No Purchase | 87014143 | No Loss | 87014204 | No Purchase | 87014281 | No Loss |
| 87014076 | No Purchase | 87014144 | No Purchase | 87014207 | No Purchase | 87014282 | No Purchase |
| 87014078 | No Purchase | 87014145 | No Purchase | 87014208 | No Purchase | 87014283 | No Purchase |
| 87014079 | No Purchase | 87014146 | No Purchase | 87014209 | No Loss | 87014284 | No Purchase |
| 87014080 | No Purchase | 87014148 | No Loss | 87014210 | No Loss | 87014285 | No Purchase |
| 87014082 | No Purchase | 87014149 | No Purchase | 87014211 | No Purchase | 87014286 | No Purchase |
| 87014083 | No Loss | 87014150 | No Purchase | 87014212 | No Loss | 87014289 | No Purchase |
| 87014084 | No Purchase | 87014151 | No Purchase | 87014216 | No Purchase | 87014290 | No Purchase |
| 87014086 | No Purchase | 87014152 | No Purchase | 87014217 | No Purchase | 87014291 | No Purchase |
| 87014087 | No Loss | 87014153 | No Purchase | 87014219 | No Purchase | 87014293 | No Purchase |
| 87014088 | No Loss | 87014154 | No Loss | 87014221 | No Loss | 87014296 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87014297 | No Loss | 87014364 | No Loss | 87014426 | No Purchase | 87014499 | No Loss |
| 87014301 | No Purchase | 87014367 | No Loss | 87014429 | No Purchase | 87014500 | No Purchase |
| 87014303 | No Purchase | 87014370 | No Purchase | 87014430 | No Loss | 87014501 | No Purchase |
| 87014304 | No Purchase | 87014371 | No Purchase | 87014431 | No Purchase | 87014503 | No Purchase |
| 87014305 | No Loss | 87014373 | No Purchase | 87014432 | No Loss | 87014506 | No Purchase |
| 87014307 | No Loss | 87014374 | No Loss | 87014433 | No Purchase | 87014507 | No Purchase |
| 87014308 | No Loss | 87014375 | No Purchase | 87014437 | No Loss | 87014509 | No Loss |
| 87014311 | No Loss | 87014376 | No Purchase | 87014439 | No Loss | 87014510 | No Loss |
| 87014312 | No Loss | 87014377 | No Loss | 87014442 | No Purchase | 87014511 | No Loss |
| 87014313 | No Loss | 87014378 | No Loss | 87014444 | No Purchase | 87014512 | No Purchase |
| 87014314 | No Purchase | 87014379 | No Loss | 87014445 | No Purchase | 87014514 | No Loss |
| 87014315 | No Purchase | 87014380 | No Loss | 87014446 | No Loss | 87014515 | No Loss |
| 87014318 | No Loss | 87014381 | No Loss | 87014447 | No Purchase | 87014516 | No Loss |
| 87014320 | No Purchase | 87014382 | No Loss | 87014448 | No Loss | 87014517 | No Loss |
| 87014322 | No Purchase | 87014383 | No Purchase | 87014451 | No Purchase | 87014518 | No Purchase |
| 87014323 | No Purchase | 87014384 | No Purchase | 87014452 | No Purchase | 87014519 | No Purchase |
| 87014324 | No Purchase | 87014385 | No Loss | 87014454 | No Purchase | 87014520 | No Purchase |
| 87014325 | No Loss | 87014386 | No Purchase | 87014455 | No Purchase | 87014521 | No Loss |
| 87014327 | No Purchase | 87014387 | No Purchase | 87014456 | No Purchase | 87014522 | No Purchase |
| 87014329 | No Purchase | 87014388 | No Loss | 87014457 | No Purchase | 87014523 | No Purchase |
| 87014330 | No Loss | 87014391 | No Purchase | 87014458 | No Purchase | 87014524 | No Purchase |
| 87014331 | No Loss | 87014392 | No Purchase | 87014462 | No Purchase | 87014525 | No Loss |
| 87014332 | No Purchase | 87014393 | No Purchase | 87014464 | No Loss | 87014527 | No Loss |
| 87014333 | No Purchase | 87014394 | No Loss | 87014465 | No Purchase | 87014528 | No Purchase |
| 87014334 | Claimant | 87014395 | No Loss | 87014466 | No Purchase | 87014529 | No Purchase |
| 87014335 | No Purchase | 87014396 | No Purchase | 87014467 | No Purchase | 87014531 | No Purchase |
| 87014337 | No Purchase | 87014397 | No Purchase | 87014468 | No Purchase | 87014532 | No Loss |
| 87014338 | No Purchase | 87014398 | No Purchase | 87014469 | No Purchase | 87014533 | No Purchase |
| 87014339 | No Loss | 87014399 | No Purchase | 87014470 | No Purchase | 87014536 | No Loss |
| 87014340 | No Loss | 87014400 | No Purchase | 87014471 | No Loss | 87014538 | No Purchase |
| 87014341 | No Loss | 87014401 | No Loss | 87014472 | No Purchase | 87014539 | No Purchase |
| 87014342 | No Loss | 87014402 | No Purchase | 87014473 | No Loss | 87014544 | No Purchase |
| 87014343 | No Purchase | 87014403 | No Purchase | 87014476 | No Purchase | 87014546 | No Loss |
| 87014344 | No Loss | 87014404 | No Purchase | 87014477 | No Loss | 87014547 | No Purchase |
| 87014345 | No Loss | 87014405 | No Purchase | 87014478 | No Loss | 87014549 | No Loss |
| 87014346 | No Loss | 87014406 | No Purchase | 87014480 | No Purchase | 87014550 | No Purchase |
| 87014347 | No Purchase | 87014410 | No Loss | 87014484 | No Purchase | 87014551 | No Purchase |
| 87014348 | No Purchase | 87014413 | No Purchase | 87014485 | No Purchase | 87014552 | No Purchase |
| 87014352 | No Purchase | 87014414 | No Purchase | 87014486 | No Purchase | 87014553 | No Purchase |
| 87014353 | No Loss | 87014416 | No Loss | 87014487 | No Purchase | 87014554 | No Loss |
| 87014354 | No Loss | 87014417 | No Purchase | 87014488 | No Loss | 87014556 | No Purchase |
| 87014355 | No Purchase | 87014418 | No Purchase | 87014489 | No Purchase | 87014557 | No Purchase |
| 87014356 | Duplicate Claim | 87014419 | No Loss | 87014492 | No Loss | 87014558 | No Loss |
| 87014357 | No Purchase | 87014420 | No Purchase | 87014493 | No Loss | 87014560 | No Purchase |
| 87014359 | No Purchase | 87014423 | No Purchase | 87014494 | No Purchase | 87014561 | No Purchase |
| 87014363 | No Loss | 87014425 | No Loss | 87014496 | No Loss | 87014563 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87014564 | No Purchase | 87014625 | No Loss | 87014703 | No Purchase | 87014780 | No Purchase |
| 87014565 | No Purchase | 87014626 | No Loss | 87014704 | No Purchase | 87014782 | No Purchase |
| 87014566 | No Loss | 87014629 | No Loss | 87014706 | No Purchase | 87014783 | No Purchase |
| 87014567 | No Purchase | 87014632 | No Purchase | 87014707 | No Purchase | 87014784 | No Purchase |
| 87014568 | No Loss | 87014633 | No Purchase | 87014708 | No Purchase | 87014787 | No Purchase |
| 87014570 | No Purchase | 87014634 | No Purchase | 87014709 | No Loss | 87014790 | No Purchase |
| 87014572 | No Purchase | 87014639 | No Purchase | 87014710 | No Purchase | 87014792 | No Loss |
| 87014573 | No Purchase | 87014640 | No Purchase | 87014711 | No Loss | 87014794 | No Purchase |
| 87014574 | No Purchase | 87014641 | No Loss | 87014712 | No Loss | 87014795 | No Purchase |
| 87014575 | No Loss | 87014642 | No Purchase | 87014715 | No Purchase | 87014796 | No Loss |
| 87014578 | No Purchase | 87014643 | No Purchase | 87014718 | No Loss | 87014797 | No Purchase |
| 87014580 | No Loss | 87014645 | No Purchase | 87014720 | No Purchase | 87014799 | No Loss |
| 87014581 | No Purchase | 87014646 | No Purchase | 87014721 | No Loss | 87014800 | No Purchase |
| 87014582 | No Purchase | 87014647 | No Purchase | 87014722 | No Purchase | 87014801 | No Purchase |
| 87014583 | No Purchase | 87014648 | No Purchase | 87014723 | No Purchase | 87014803 | No Purchase |
| 87014585 | No Loss | 87014649 | No Loss | 87014725 | No Loss | 87014804 | No Purchase |
| 87014586 | No Purchase | 87014651 | No Loss | 87014728 | No Purchase | 87014805 | No Loss |
| 87014587 | No Purchase | 87014653 | No Purchase | 87014729 | No Loss | 87014806 | No Purchase |
| 87014588 | No Loss | 87014654 | No Loss | 87014730 | No Loss | 87014808 | No Purchase |
| 87014590 | No Loss | 87014656 | No Purchase | 87014732 | No Purchase | 87014809 | No Purchase |
| 87014591 | No Loss | 87014657 | No Purchase | 87014733 | No Loss | 87014810 | No Purchase |
| 87014592 | No Purchase | 87014658 | No Purchase | 87014734 | No Purchase | 87014811 | No Purchase |
| 87014593 | No Loss | 87014660 | No Loss | 87014735 | No Purchase | 87014812 | No Purchase |
| 87014594 | No Purchase | 87014661 | No Loss | 87014736 | No Loss | 87014815 | No Purchase |
| 87014596 | No Purchase | 87014662 | No Purchase | 87014737 | No Purchase | 87014816 | No Purchase |
| 87014598 | No Loss | 87014666 | No Purchase | 87014741 | No Loss | 87014818 | No Purchase |
| 87014600 | No Purchase | 87014668 | No Purchase | 87014744 | No Purchase | 87014824 | No Loss |
| 87014601 | No Purchase | 87014670 | No Purchase | 87014746 | No Purchase | 87014826 | No Loss |
| 87014602 | No Purchase | 87014671 | No Loss | 87014748 | No Loss | 87014827 | No Purchase |
| 87014605 | No Purchase | 87014674 | No Purchase | 87014749 | No Purchase | 87014829 | No Purchase |
| 87014606 | No Loss | 87014676 | No Purchase | 87014750 | No Purchase | 87014831 | No Purchase |
| 87014607 | No Purchase | 87014679 | No Purchase | 87014754 | No Purchase | 87014832 | No Purchase |
| 87014608 | No Loss | 87014680 | No Loss | 87014755 | No Purchase | 87014833 | No Loss |
| 87014609 | No Loss | 87014681 | No Loss | 87014757 | No Loss | 87014836 | No Purchase |
| 87014610 | No Purchase | 87014682 | No Purchase | 87014758 | No Purchase | 87014838 | No Purchase |
| 87014611 | No Purchase | 87014684 | No Loss | 87014761 | No Purchase | 87014840 | No Loss |
| 87014612 | No Purchase | 87014686 | No Loss | 87014762 | No Purchase | 87014842 | No Purchase |
| 87014613 | No Purchase | 87014687 | No Purchase | 87014763 | No Purchase | 87014844 | No Loss |
| 87014614 | No Loss | 87014690 | No Purchase | 87014764 | No Loss | 87014848 | No Loss |
| 87014615 | No Purchase | 87014693 | No Purchase | 87014767 | No Purchase | 87014849 | No Purchase |
| 87014616 | No Loss | 87014694 | No Purchase | 87014768 | No Loss | 87014851 | No Loss |
| 87014617 | No Purchase | 87014695 | No Purchase | 87014770 | No Purchase | 87014853 | No Purchase |
| 87014618 | No Purchase | 87014696 | No Purchase | 87014771 | No Loss | 87014854 | No Purchase |
| 87014619 | No Loss | 87014699 | No Purchase | 87014774 | No Purchase | 87014855 | No Purchase |
| 87014622 | No Purchase | 87014700 | No Purchase | 87014775 | No Purchase | 87014856 | No Purchase |
| 87014624 | No Purchase | 87014701 | No Loss | 87014778 | No Purchase | 87014857 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87014860 | No Loss | 87014936 | No Loss | 87015007 | No Loss | 87015088 | No Purchase |
| 87014865 | No Loss | 87014937 | No Loss | 87015008 | No Purchase | 87015090 | No Loss |
| 87014868 | No Loss | 87014938 | No Loss | 87015009 | No Purchase | 87015092 | No Loss |
| 87014869 | No Purchase | 87014939 | No Loss | 87015010 | No Loss | 87015093 | No Purchase |
| 87014870 | No Loss | 87014940 | No Purchase | 87015011 | No Loss | 87015094 | No Purchase |
| 87014871 | No Purchase | 87014943 | No Loss | 87015013 | No Purchase | 87015095 | No Purchase |
| 87014873 | No Purchase | 87014944 | No Purchase | 87015014 | No Purchase | 87015097 | No Purchase |
| 87014874 | No Purchase | 87014946 | No Purchase | 87015015 | No Purchase | 87015098 | No Loss |
| 87014875 | No Loss | 87014947 | No Purchase | 87015016 | No Loss | 87015099 | No Purchase |
| 87014876 | No Purchase | 87014948 | No Purchase | 87015017 | No Loss | 87015100 | No Purchase |
| 87014878 | No Purchase | 87014949 | No Loss | 87015019 | No Purchase | 87015102 | No Purchase |
| 87014880 | No Loss | 87014950 | No Purchase | 87015021 | No Purchase | 87015103 | No Purchase |
| 87014881 | No Loss | 87014951 | No Purchase | 87015022 | No Purchase | 87015104 | No Purchase |
| 87014883 | No Purchase | 87014954 | No Loss | 87015023 | No Loss | 87015105 | No Loss |
| 87014885 | No Purchase | 87014955 | No Purchase | 87015024 | No Loss | 87015107 | No Loss |
| 87014888 | No Loss | 87014956 | No Purchase | 87015025 | No Purchase | 87015109 | No Purchase |
| 87014892 | No Purchase | 87014957 | No Purchase | 87015027 | No Purchase | 87015110 | No Purchase |
| 87014893 | No Purchase | 87014958 | No Purchase | 87015028 | No Purchase | 87015112 | No Purchase |
| 87014896 | No Loss | 87014959 | No Loss | 87015030 | No Purchase | 87015113 | No Loss |
| 87014897 | No Purchase | 87014960 | No Purchase | 87015031 | No Loss | 87015114 | No Purchase |
| 87014899 | No Purchase | 87014961 | No Purchase | 87015033 | No Purchase | 87015116 | No Purchase |
| 87014900 | No Purchase | 87014963 | No Purchase | 87015034 | No Loss | 87015119 | No Loss |
| 87014901 | No Loss | 87014964 | No Purchase | 87015035 | No Purchase | 87015120 | No Purchase |
| 87014902 | No Purchase | 87014965 | No Purchase | 87015040 | No Purchase | 87015122 | No Purchase |
| 87014904 | No Purchase | 87014966 | No Purchase | 87015042 | No Loss | 87015123 | No Purchase |
| 87014905 | No Purchase | 87014967 | No Purchase | 87015045 | No Purchase | 87015124 | No Purchase |
| 87014907 | No Purchase | 87014969 | No Purchase | 87015048 | No Purchase | 87015128 | No Purchase |
| 87014908 | No Purchase | 87014971 | No Purchase | 87015049 | No Purchase | 87015129 | No Purchase |
| 87014909 | No Purchase | 87014972 | No Loss | 87015051 | No Purchase | 87015133 | No Purchase |
| 87014910 | No Loss | 87014974 | No Purchase | 87015053 | No Loss | 87015134 | No Purchase |
| 87014911 | No Loss | 87014975 | No Purchase | 87015055 | No Loss | 87015135 | No Loss |
| 87014912 | No Purchase | 87014976 | No Purchase | 87015057 | No Purchase | 87015137 | No Purchase |
| 87014915 | No Purchase | 87014978 | No Purchase | 87015059 | No Purchase | 87015138 | No Loss |
| 87014916 | No Loss | 87014979 | No Loss | 87015061 | No Loss | 87015141 | No Purchase |
| 87014917 | No Purchase | 87014981 | No Purchase | 87015063 | No Purchase | 87015143 | No Purchase |
| 87014919 | No Loss | 87014983 | No Purchase | 87015064 | No Purchase | 87015144 | No Purchase |
| 87014921 | No Loss | 87014985 | No Loss | 87015065 | No Purchase | 87015145 | No Loss |
| 87014922 | No Purchase | 87014986 | No Purchase | 87015066 | No Purchase | 87015146 | No Purchase |
| 87014923 | No Purchase | 87014988 | No Loss | 87015075 | No Loss | 87015147 | No Loss |
| 87014924 | No Purchase | 87014990 | No Loss | 87015076 | No Purchase | 87015149 | No Purchase |
| 87014925 | No Purchase | 87014992 | No Loss | 87015077 | No Loss | 87015151 | No Purchase |
| 87014927 | No Loss | 87014994 | No Purchase | 87015081 | No Purchase | 87015152 | No Purchase |
| 87014928 | No Purchase | 87014995 | No Purchase | 87015082 | No Purchase | 87015153 | No Loss |
| 87014929 | No Purchase | 87014997 | No Purchase | 87015083 | No Purchase | 87015155 | No Purchase |
| 87014931 | No Purchase | 87014998 | No Purchase | 87015086 | No Purchase | 87015157 | No Purchase |
| 87014933 | No Purchase | 87015001 | No Purchase | 87015087 | No Loss | 87015158 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87015159 | No Loss | 87015229 | No Purchase | 87015293 | No Purchase | 87015355 | No Loss |
| 87015160 | No Loss | 87015230 | No Purchase | 87015294 | No Loss | 87015356 | No Loss |
| 87015161 | No Purchase | 87015231 | No Purchase | 87015295 | No Purchase | 87015359 | No Loss |
| 87015162 | No Loss | 87015234 | No Purchase | 87015296 | No Purchase | 87015360 | No Purchase |
| 87015166 | No Purchase | 87015235 | No Purchase | 87015298 | No Purchase | 87015364 | No Purchase |
| 87015167 | No Loss | 87015236 | No Loss | 87015299 | No Purchase | 87015365 | No Purchase |
| 87015169 | No Purchase | 87015237 | No Purchase | 87015302 | No Purchase | 87015366 | No Purchase |
| 87015170 | No Purchase | 87015238 | No Loss | 87015303 | No Purchase | 87015367 | No Purchase |
| 87015171 | No Loss | 87015240 | No Purchase | 87015305 | No Loss | 87015368 | No Loss |
| 87015174 | No Purchase | 87015241 | No Purchase | 87015306 | No Purchase | 87015372 | No Loss |
| 87015175 | No Purchase | 87015244 | No Loss | 87015307 | No Purchase | 87015373 | No Loss |
| 87015177 | No Purchase | 87015245 | No Purchase | 87015308 | No Purchase | 87015374 | No Loss |
| 87015179 | No Purchase | 87015247 | No Purchase | 87015309 | No Loss | 87015375 | No Loss |
| 87015181 | No Loss | 87015248 | No Purchase | 87015310 | No Loss | 87015376 | No Purchase |
| 87015183 | No Purchase | 87015249 | No Purchase | 87015311 | No Purchase | 87015377 | No Loss |
| 87015184 | No Purchase | 87015250 | No Purchase | 87015312 | No Purchase | 87015378 | No Purchase |
| 87015186 | No Purchase | 87015251 | No Loss | 87015313 | No Purchase | 87015381 | No Purchase |
| 87015187 | No Purchase | 87015252 | No Purchase | 87015314 | No Purchase | 87015382 | No Loss |
| 87015188 | No Loss | 87015253 | No Purchase | 87015317 | No Loss | 87015383 | No Loss |
| 87015191 | No Purchase | 87015254 | No Purchase | 87015318 | No Loss | 87015384 | No Purchase |
| 87015196 | No Purchase | 87015255 | No Purchase | 87015320 | No Purchase | 87015385 | No Loss |
| 87015197 | No Purchase | 87015257 | No Loss | 87015321 | No Loss | 87015388 | No Purchase |
| 87015199 | No Loss | 87015260 | No Loss | 87015322 | No Purchase | 87015391 | No Loss |
| 87015202 | No Purchase | 87015261 | No Purchase | 87015323 | No Loss | 87015393 | No Purchase |
| 87015203 | No Purchase | 87015262 | No Purchase | 87015324 | No Purchase | 87015394 | No Loss |
| 87015204 | No Purchase | 87015263 | No Purchase | 87015326 | No Purchase | 87015395 | No Purchase |
| 87015206 | No Purchase | 87015265 | No Purchase | 87015327 | No Purchase | 87015397 | No Purchase |
| 87015208 | No Purchase | 87015266 | No Purchase | 87015328 | No Purchase | 87015398 | No Loss |
| 87015209 | No Purchase | 87015267 | No Purchase | 87015330 | No Loss | 87015399 | No Purchase |
| 87015210 | No Purchase | 87015271 | No Purchase | 87015332 | No Purchase | 87015400 | No Purchase |
| 87015211 | No Purchase | 87015272 | No Purchase | 87015333 | No Loss | 87015401 | No Purchase |
| 87015212 | No Loss | 87015274 | No Loss | 87015334 | No Purchase | 87015402 | No Loss |
| 87015213 | No Loss | 87015275 | No Loss | 87015335 | No Purchase | 87015404 | No Loss |
| 87015214 | No Purchase | 87015276 | No Loss | 87015336 | No Loss | 87015406 | No Purchase |
| 87015215 | No Purchase | 87015277 | No Purchase | 87015337 | No Loss | 87015408 | No Loss |
| 87015216 | No Purchase | 87015278 | No Purchase | 87015338 | No Purchase | 87015409 | No Loss |
| 87015219 | No Loss | 87015280 | No Loss | 87015342 | No Purchase | 87015410 | No Purchase |
| 87015220 | No Loss | 87015281 | No Purchase | 87015343 | No Purchase | 87015411 | No Loss |
| 87015221 | No Purchase | 87015283 | No Loss | 87015344 | No Purchase | 87015413 | No Purchase |
| 87015222 | No Purchase | 87015284 | No Purchase | 87015345 | No Purchase | 87015415 | No Purchase |
| 87015223 | No Purchase | 87015285 | No Purchase | 87015348 | No Purchase | 87015416 | No Purchase |
| 87015224 | No Purchase | 87015287 | No Purchase | 87015349 | No Purchase | 87015417 | No Purchase |
| 87015225 | No Purchase | 87015288 | No Purchase | 87015350 | No Purchase | 87015418 | No Purchase |
| 87015226 | No Purchase | 87015289 | No Purchase | 87015351 | No Loss | 87015421 | No Purchase |
| 87015227 | No Loss | 87015290 | No Loss | 87015353 | No Purchase | 87015422 | No Purchase |
| 87015228 | No Loss | 87015291 | No Purchase | 87015354 | No Purchase | 87015423 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87015426 | No Purchase | 87015497 | No Purchase | 87015568 | No Loss | 87015634 | No Purchase |
| 87015428 | No Loss | 87015498 | No Purchase | 87015569 | No Loss | 87015635 | No Purchase |
| 87015430 | No Purchase | 87015500 | No Loss | 87015570 | No Purchase | 87015637 | No Purchase |
| 87015432 | No Purchase | 87015501 | No Loss | 87015572 | No Purchase | 87015638 | No Purchase |
| 87015435 | No Loss | 87015503 | No Loss | 87015575 | No Purchase | 87015640 | No Purchase |
| 87015436 | No Purchase | 87015504 | No Purchase | 87015577 | No Loss | 87015641 | No Purchase |
| 87015437 | No Purchase | 87015505 | No Purchase | 87015578 | No Purchase | 87015644 | No Purchase |
| 87015444 | No Purchase | 87015506 | No Loss | 87015579 | No Loss | 87015645 | No Loss |
| 87015445 | No Loss | 87015507 | No Loss | 87015580 | No Loss | 87015646 | No Purchase |
| 87015447 | No Loss | 87015510 | No Purchase | 87015581 | No Loss | 87015647 | No Loss |
| 87015448 | No Loss | 87015513 | No Loss | 87015583 | No Purchase | 87015648 | No Loss |
| 87015449 | No Purchase | 87015516 | No Purchase | 87015585 | No Purchase | 87015649 | No Loss |
| 87015451 | No Purchase | 87015518 | No Purchase | 87015587 | No Purchase | 87015650 | No Purchase |
| 87015452 | No Purchase | 87015520 | No Purchase | 87015588 | No Purchase | 87015651 | No Loss |
| 87015453 | No Purchase | 87015521 | No Purchase | 87015589 | No Purchase | 87015653 | No Purchase |
| 87015454 | No Purchase | 87015522 | No Purchase | 87015590 | No Loss | 87015654 | No Loss |
| 87015455 | No Loss | 87015523 | No Purchase | 87015591 | No Purchase | 87015655 | No Purchase |
| 87015456 | No Purchase | 87015525 | No Purchase | 87015592 | No Purchase | 87015656 | No Loss |
| 87015457 | No Loss | 87015528 | No Loss | 87015593 | No Loss | 87015658 | No Purchase |
| 87015458 | No Loss | 87015531 | No Loss | 87015595 | No Purchase | 87015659 | No Purchase |
| 87015459 | No Purchase | 87015532 | No Loss | 87015596 | No Loss | 87015660 | No Purchase |
| 87015461 | No Purchase | 87015533 | No Purchase | 87015597 | No Purchase | 87015661 | No Loss |
| 87015462 | No Purchase | 87015534 | No Purchase | 87015599 | No Purchase | 87015663 | No Loss |
| 87015466 | No Purchase | 87015535 | No Purchase | 87015601 | No Purchase | 87015664 | No Purchase |
| 87015468 | No Purchase | 87015537 | No Purchase | 87015602 | No Purchase | 87015665 | No Loss |
| 87015470 | No Purchase | 87015538 | No Purchase | 87015603 | No Loss | 87015666 | No Loss |
| 87015472 | No Purchase | 87015539 | No Loss | 87015604 | No Purchase | 87015667 | No Loss |
| 87015474 | No Purchase | 87015540 | No Loss | 87015605 | No Purchase | 87015669 | No Loss |
| 87015477 | No Purchase | 87015541 | No Purchase | 87015607 | No Purchase | 87015672 | No Purchase |
| 87015478 | No Purchase | 87015542 | No Loss | 87015609 | No Purchase | 87015675 | No Purchase |
| 87015479 | No Loss | 87015544 | No Loss | 87015610 | No Purchase | 87015677 | No Purchase |
| 87015480 | No Loss | 87015545 | No Loss | 87015611 | No Purchase | 87015678 | No Purchase |
| 87015481 | No Loss | 87015547 | No Purchase | 87015612 | No Loss | 87015679 | No Loss |
| 87015483 | No Purchase | 87015548 | No Purchase | 87015613 | No Loss | 87015680 | No Purchase |
| 87015484 | No Purchase | 87015551 | No Loss | 87015614 | No Purchase | 87015682 | No Purchase |
| 87015485 | No Purchase | 87015552 | No Purchase | 87015615 | No Loss | 87015683 | No Purchase |
| 87015486 | No Purchase | 87015553 | No Purchase | 87015616 | No Purchase | 87015684 | No Loss |
| 87015487 | No Purchase | 87015556 | No Purchase | 87015618 | No Loss | 87015685 | No Purchase |
| 87015488 | No Purchase | 87015557 | No Loss | 87015621 | No Purchase | 87015686 | No Purchase |
| 87015489 | No Purchase | 87015559 | No Loss | 87015623 | No Purchase | 87015690 | No Loss |
| 87015490 | No Purchase | 87015560 | No Purchase | 87015624 | No Loss | 87015692 | No Purchase |
| 87015491 | No Purchase | 87015561 | No Purchase | 87015625 | No Purchase | 87015693 | No Purchase |
| 87015492 | No Purchase | 87015563 | No Purchase | 87015629 | No Purchase | 87015695 | No Purchase |
| 87015494 | No Purchase | 87015565 | No Loss | 87015630 | No Purchase | 87015697 | No Purchase |
| 87015495 | No Purchase | 87015566 | No Loss | 87015632 | No Purchase | 87015699 | No Purchase |
| 87015496 | No Purchase | 87015567 | No Purchase | 87015633 | No Purchase | 87015700 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87015702 | No Purchase | 87015773 | No Purchase | 87015843 | No Purchase | 87015926 | No Purchase |
| 87015705 | No Purchase | 87015774 | No Purchase | 87015846 | No Purchase | 87015927 | No Loss |
| 87015706 | No Purchase | 87015777 | No Loss | 87015848 | No Loss | 87015928 | No Purchase |
| 87015707 | No Purchase | 87015778 | No Purchase | 87015849 | No Loss | 87015929 | No Purchase |
| 87015710 | No Loss | 87015779 | No Purchase | 87015850 | No Loss | 87015933 | No Purchase |
| 87015711 | No Purchase | 87015780 | No Purchase | 87015853 | No Purchase | 87015935 | No Purchase |
| 87015713 | No Purchase | 87015781 | No Loss | 87015854 | No Purchase | 87015936 | No Purchase |
| 87015714 | No Purchase | 87015782 | No Loss | 87015856 | No Loss | 87015937 | No Loss |
| 87015716 | No Purchase | 87015783 | No Loss | 87015858 | No Purchase | 87015938 | No Purchase |
| 87015717 | No Purchase | 87015784 | No Loss | 87015859 | No Loss | 87015939 | No Loss |
| 87015718 | No Loss | 87015785 | No Purchase | 87015861 | No Loss | 87015943 | No Purchase |
| 87015719 | No Purchase | 87015787 | No Purchase | 87015863 | No Purchase | 87015946 | No Loss |
| 87015722 | No Purchase | 87015790 | No Loss | 87015864 | No Loss | 87015947 | No Loss |
| 87015723 | No Purchase | 87015791 | No Purchase | 87015865 | No Purchase | 87015948 | No Purchase |
| 87015724 | No Purchase | 87015792 | No Purchase | 87015866 | No Purchase | 87015949 | No Purchase |
| 87015725 | No Purchase | 87015793 | No Purchase | 87015867 | No Loss | 87015951 | No Purchase |
| 87015728 | No Purchase | 87015794 | No Purchase | 87015870 | No Purchase | 87015955 | No Purchase |
| 87015729 | No Purchase | 87015795 | No Loss | 87015872 | No Purchase | 87015957 | No Purchase |
| 87015731 | No Purchase | 87015796 | No Purchase | 87015875 | No Loss | 87015959 | No Purchase |
| 87015735 | No Loss | 87015798 | No Purchase | 87015877 | No Loss | 87015960 | No Loss |
| 87015736 | No Loss | 87015800 | No Purchase | 87015878 | No Purchase | 87015961 | No Loss |
| 87015737 | No Purchase | 87015803 | No Loss | 87015879 | No Purchase | 87015962 | No Loss |
| 87015738 | No Purchase | 87015805 | No Purchase | 87015881 | No Purchase | 87015965 | No Purchase |
| 87015741 | No Purchase | 87015808 | No Purchase | 87015882 | No Purchase | 87015966 | No Purchase |
| 87015742 | No Purchase | 87015810 | No Purchase | 87015883 | No Loss | 87015967 | No Purchase |
| 87015744 | No Loss | 87015811 | No Purchase | 87015884 | No Purchase | 87015968 | No Purchase |
| 87015745 | No Purchase | 87015812 | No Loss | 87015886 | No Purchase | 87015969 | No Loss |
| 87015746 | No Loss | 87015813 | No Loss | 87015889 | No Purchase | 87015971 | No Loss |
| 87015751 | No Loss | 87015814 | No Loss | 87015890 | No Loss | 87015972 | No Loss |
| 87015752 | No Purchase | 87015815 | No Loss | 87015891 | No Purchase | 87015975 | No Purchase |
| 87015753 | No Purchase | 87015816 | No Purchase | 87015896 | No Purchase | 87015976 | No Purchase |
| 87015756 | No Purchase | 87015817 | No Purchase | 87015897 | No Loss | 87015977 | No Loss |
| 87015757 | No Purchase | 87015819 | No Purchase | 87015898 | No Purchase | 87015978 | No Loss |
| 87015760 | No Purchase | 87015820 | No Loss | 87015899 | No Purchase | 87015979 | No Purchase |
| 87015761 | No Purchase | 87015821 | No Purchase | 87015900 | No Loss | 87015981 | No Purchase |
| 87015762 | No Purchase | 87015825 | No Purchase | 87015901 | No Purchase | 87015982 | No Purchase |
| 87015763 | No Purchase | 87015828 | No Loss | 87015904 | No Purchase | 87015984 | No Loss |
| 87015764 | No Loss | 87015830 | No Loss | 87015905 | No Purchase | 87015986 | No Purchase |
| 87015765 | No Purchase | 87015832 | No Purchase | 87015906 | No Loss | 87015991 | No Loss |
| 87015766 | No Purchase | 87015833 | No Purchase | 87015907 | No Purchase | 87015992 | No Purchase |
| 87015767 | No Purchase | 87015836 | No Purchase | 87015909 | No Purchase | 87015993 | No Purchase |
| 87015768 | No Purchase | 87015837 | No Purchase | 87015918 | No Loss | 87015994 | No Purchase |
| 87015769 | No Purchase | 87015838 | No Loss | 87015920 | No Purchase | 87015997 | No Purchase |
| 87015770 | No Purchase | 87015839 | No Loss | 87015922 | No Purchase | 87015999 | No Purchase |
| 87015771 | No Loss | 87015840 | No Loss | 87015923 | No Purchase | 87016001 | No Loss |
| 87015772 | No Purchase | 87015841 | No Loss | 87015925 | No Purchase | 87016002 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87016005 | No Loss | 87016085 | No Purchase | 87016147 | No Purchase | 87016215 | No Purchase |
| 87016008 | No Loss | 87016086 | No Purchase | 87016149 | No Purchase | 87016216 | No Purchase |
| 87016009 | No Purchase | 87016087 | No Loss | 87016150 | No Loss | 87016217 | No Purchase |
| 87016012 | No Purchase | 87016088 | No Purchase | 87016151 | No Purchase | 87016218 | No Purchase |
| 87016013 | No Loss | 87016089 | No Purchase | 87016152 | No Purchase | 87016219 | No Loss |
| 87016015 | No Purchase | 87016090 | No Purchase | 87016154 | No Purchase | 87016221 | No Purchase |
| 87016016 | No Loss | 87016091 | No Purchase | 87016155 | No Purchase | 87016222 | No Purchase |
| 87016017 | No Loss | 87016092 | No Loss | 87016156 | No Loss | 87016225 | No Loss |
| 87016018 | No Purchase | 87016094 | No Purchase | 87016157 | No Purchase | 87016226 | No Loss |
| 87016020 | No Purchase | 87016096 | No Loss | 87016158 | No Loss | 87016227 | No Loss |
| 87016021 | No Loss | 87016097 | No Loss | 87016159 | No Loss | 87016228 | No Purchase |
| 87016022 | No Purchase | 87016098 | No Loss | 87016160 | No Purchase | 87016230 | No Purchase |
| 87016026 | No Purchase | 87016099 | No Purchase | 87016161 | No Purchase | 87016231 | No Purchase |
| 87016027 | No Loss | 87016101 | No Purchase | 87016162 | No Purchase | 87016232 | No Purchase |
| 87016028 | No Purchase | 87016103 | No Purchase | 87016165 | No Purchase | 87016234 | No Loss |
| 87016029 | No Purchase | 87016104 | No Purchase | 87016166 | No Loss | 87016240 | No Purchase |
| 87016030 | No Purchase | 87016105 | No Purchase | 87016167 | No Loss | 87016241 | No Purchase |
| 87016032 | No Purchase | 87016106 | No Purchase | 87016168 | No Purchase | 87016242 | No Purchase |
| 87016033 | No Purchase | 87016107 | No Purchase | 87016170 | No Loss | 87016245 | No Loss |
| 87016034 | No Purchase | 87016109 | No Purchase | 87016171 | No Purchase | 87016246 | No Purchase |
| 87016035 | No Purchase | 87016110 | No Loss | 87016173 | No Loss | 87016249 | No Purchase |
| 87016036 | No Purchase | 87016111 | No Purchase | 87016174 | No Purchase | 87016250 | No Loss |
| 87016037 | No Purchase | 87016112 | No Purchase | 87016175 | No Loss | 87016251 | No Purchase |
| 87016038 | No Purchase | 87016114 | No Purchase | 87016177 | No Loss | 87016252 | No Purchase |
| 87016040 | No Purchase | 87016115 | No Loss | 87016178 | No Purchase | 87016253 | No Purchase |
| 87016042 | No Purchase | 87016117 | No Loss | 87016181 | No Purchase | 87016256 | No Loss |
| 87016043 | No Loss | 87016121 | No Loss | 87016183 | No Purchase | 87016257 | No Loss |
| 87016044 | No Purchase | 87016122 | No Purchase | 87016185 | No Loss | 87016261 | No Purchase |
| 87016052 | No Loss | 87016125 | No Purchase | 87016186 | No Purchase | 87016262 | No Loss |
| 87016055 | No Purchase | 87016127 | No Purchase | 87016189 | No Purchase | 87016265 | No Loss |
| 87016059 | No Purchase | 87016128 | No Loss | 87016192 | No Purchase | 87016266 | No Loss |
| 87016063 | No Purchase | 87016129 | No Loss | 87016193 | No Purchase | 87016268 | No Purchase |
| 87016064 | No Loss | 87016130 | No Loss | 87016194 | No Purchase | 87016269 | No Loss |
| 87016065 | No Loss | 87016131 | No Purchase | 87016195 | No Loss | 87016270 | No Purchase |
| 87016066 | No Purchase | 87016132 | No Purchase | 87016196 | No Loss | 87016271 | No Purchase |
| 87016068 | No Purchase | 87016133 | No Loss | 87016197 | No Purchase | 87016273 | No Loss |
| 87016069 | No Purchase | 87016134 | No Purchase | 87016199 | No Loss | 87016275 | No Purchase |
| 87016071 | No Purchase | 87016135 | No Purchase | 87016202 | No Loss | 87016278 | No Loss |
| 87016072 | No Loss | 87016136 | No Purchase | 87016203 | No Purchase | 87016279 | No Purchase |
| 87016074 | No Purchase | 87016137 | No Purchase | 87016205 | No Loss | 87016280 | No Purchase |
| 87016075 | No Purchase | 87016138 | No Purchase | 87016207 | No Purchase | 87016282 | No Purchase |
| 87016076 | No Purchase | 87016140 | No Purchase | 87016208 | No Purchase | 87016283 | No Purchase |
| 87016078 | No Purchase | 87016141 | No Loss | 87016209 | No Purchase | 87016285 | No Loss |
| 87016082 | No Loss | 87016144 | No Loss | 87016210 | No Loss | 87016286 | No Purchase |
| 87016083 | No Purchase | 87016145 | No Loss | 87016212 | No Purchase | 87016287 | No Purchase |
| 87016084 | No Loss | 87016146 | No Purchase | 87016213 | No Purchase | 87016289 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87016290 | No Purchase | 87016363 | No Loss | 87016435 | No Purchase | 87016506 | No Purchase |
| 87016291 | No Purchase | 87016365 | No Purchase | 87016437 | No Loss | 87016507 | No Purchase |
| 87016294 | No Loss | 87016366 | No Purchase | 87016438 | No Loss | 87016508 | No Loss |
| 87016295 | No Purchase | 87016367 | No Loss | 87016442 | No Loss | 87016510 | No Loss |
| 87016296 | No Purchase | 87016369 | No Loss | 87016444 | No Purchase | 87016513 | No Loss |
| 87016297 | No Purchase | 87016371 | No Purchase | 87016445 | No Purchase | 87016514 | No Purchase |
| 87016298 | No Loss | 87016372 | No Purchase | 87016447 | No Purchase | 87016515 | No Purchase |
| 87016300 | No Loss | 87016374 | No Purchase | 87016448 | No Purchase | 87016516 | No Purchase |
| 87016301 | No Purchase | 87016375 | No Loss | 87016449 | No Loss | 87016517 | No Purchase |
| 87016302 | No Purchase | 87016376 | No Purchase | 87016451 | No Purchase | 87016519 | No Purchase |
| 87016306 | No Purchase | 87016378 | No Purchase | 87016452 | No Purchase | 87016520 | No Purchase |
| 87016307 | No Loss | 87016380 | No Purchase | 87016454 | No Loss | 87016521 | No Purchase |
| 87016308 | No Purchase | 87016384 | No Purchase | 87016455 | No Purchase | 87016526 | No Purchase |
| 87016309 | No Purchase | 87016385 | No Purchase | 87016458 | No Loss | 87016528 | No Purchase |
| 87016310 | No Loss | 87016388 | No Loss | 87016460 | No Purchase | 87016530 | No Purchase |
| 87016311 | No Purchase | 87016391 | No Purchase | 87016461 | No Purchase | 87016532 | No Purchase |
| 87016312 | No Purchase | 87016392 | No Purchase | 87016463 | No Loss | 87016534 | No Purchase |
| 87016313 | No Loss | 87016394 | No Loss | 87016467 | No Purchase | 87016535 | No Purchase |
| 87016314 | No Loss | 87016396 | No Purchase | 87016469 | No Purchase | 87016536 | No Purchase |
| 87016315 | No Loss | 87016397 | No Loss | 87016470 | No Loss | 87016538 | No Purchase |
| 87016318 | No Purchase | 87016399 | No Purchase | 87016473 | No Loss | 87016540 | No Purchase |
| 87016320 | No Loss | 87016402 | No Loss | 87016474 | No Purchase | 87016541 | No Purchase |
| 87016322 | No Loss | 87016404 | No Purchase | 87016476 | No Purchase | 87016542 | No Purchase |
| 87016325 | No Purchase | 87016405 | No Loss | 87016477 | No Loss | 87016544 | No Loss |
| 87016326 | No Purchase | 87016407 | No Purchase | 87016479 | No Purchase | 87016545 | No Loss |
| 87016327 | No Purchase | 87016408 | No Loss | 87016480 | No Loss | 87016546 | No Purchase |
| 87016329 | No Purchase | 87016410 | No Purchase | 87016481 | No Loss | 87016547 | No Purchase |
| 87016330 | No Loss | 87016414 | No Purchase | 87016482 | No Loss | 87016549 | No Loss |
| 87016333 | No Purchase | 87016415 | No Purchase | 87016483 | No Purchase | 87016553 | No Loss |
| 87016334 | No Purchase | 87016416 | No Purchase | 87016484 | No Purchase | 87016555 | Duplicate Claim |
| 87016337 | No Purchase | 87016417 | No Loss | 87016485 | No Purchase | 87016563 | No Purchase |
| 87016338 | No Purchase | 87016418 | No Purchase | 87016486 | No Purchase | 87016564 | No Purchase |
| 87016340 | No Loss | 87016419 | No Loss | 87016487 | No Purchase | 87016565 | No Purchase |
| 87016342 | No Purchase | 87016420 | No Loss | 87016488 | No Loss | 87016566 | No Purchase |
| 87016344 | No Purchase | 87016421 | No Purchase | 87016489 | No Loss | 87016568 | No Purchase |
| 87016345 | No Purchase | 87016422 | No Purchase | 87016490 | No Loss | 87016569 | No Purchase |
| 87016346 | No Purchase | 87016423 | No Loss | 87016491 | No Loss | 87016572 | No Purchase |
| 87016349 | No Loss | 87016424 | No Purchase | 87016493 | No Loss | 87016573 | No Purchase |
| 87016350 | No Purchase | 87016425 | No Purchase | 87016494 | No Purchase | 87016574 | No Purchase |
| 87016351 | No Purchase | 87016426 | No Purchase | 87016496 | No Purchase | 87016575 | No Purchase |
| 87016352 | No Loss | 87016428 | No Loss | 87016497 | No Purchase | 87016576 | No Purchase |
| 87016354 | No Purchase | 87016429 | No Purchase | 87016498 | No Purchase | 87016578 | No Purchase |
| 87016356 | No Purchase | 87016430 | No Purchase | 87016499 | No Loss | 87016579 | No Loss |
| 87016358 | No Purchase | 87016432 | No Purchase | 87016501 | No Purchase | 87016580 | No Loss |
| 87016361 | No Loss | 87016433 | No Purchase | 87016503 | No Loss | 87016583 | No Purchase |
| 87016362 | No Purchase | 87016434 | No Purchase | 87016504 | No Loss | 87016587 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87016588 | No Purchase | 87016665 | No Loss | 87016727 | No Purchase | 87016793 | No Purchase |
| 87016589 | No Purchase | 87016666 | No Loss | 87016729 | No Purchase | 87016795 | No Loss |
| 87016591 | No Purchase | 87016668 | No Purchase | 87016730 | No Purchase | 87016796 | No Purchase |
| 87016592 | No Purchase | 87016669 | No Purchase | 87016731 | No Purchase | 87016798 | No Purchase |
| 87016593 | No Loss | 87016670 | No Purchase | 87016733 | No Purchase | 87016801 | No Purchase |
| 87016594 | No Purchase | 87016672 | No Purchase | 87016735 | No Purchase | 87016803 | No Purchase |
| 87016595 | No Loss | 87016673 | No Purchase | 87016736 | No Purchase | 87016804 | No Purchase |
| 87016601 | No Loss | 87016674 | No Purchase | 87016737 | No Purchase | 87016805 | No Loss |
| 87016602 | No Purchase | 87016675 | No Purchase | 87016738 | No Purchase | 87016806 | No Purchase |
| 87016604 | No Purchase | 87016676 | No Loss | 87016739 | No Purchase | 87016807 | No Purchase |
| 87016605 | No Loss | 87016677 | No Loss | 87016740 | No Purchase | 87016808 | No Purchase |
| 87016607 | No Purchase | 87016679 | No Purchase | 87016741 | No Purchase | 87016812 | No Purchase |
| 87016610 | No Purchase | 87016680 | No Purchase | 87016742 | No Purchase | 87016813 | No Purchase |
| 87016612 | No Purchase | 87016681 | No Purchase | 87016743 | No Purchase | 87016814 | No Purchase |
| 87016613 | No Purchase | 87016683 | No Purchase | 87016745 | No Purchase | 87016817 | No Loss |
| 87016618 | No Purchase | 87016684 | No Purchase | 87016746 | No Purchase | 87016824 | No Purchase |
| 87016619 | No Purchase | 87016685 | No Purchase | 87016747 | No Loss | 87016825 | No Purchase |
| 87016622 | No Loss | 87016687 | No Purchase | 87016751 | No Purchase | 87016827 | No Loss |
| 87016623 | No Loss | 87016690 | No Purchase | 87016753 | No Loss | 87016830 | No Purchase |
| 87016624 | No Purchase | 87016691 | No Loss | 87016754 | No Purchase | 87016831 | No Purchase |
| 87016625 | No Purchase | 87016693 | No Purchase | 87016755 | No Purchase | 87016832 | No Purchase |
| 87016626 | No Purchase | 87016694 | No Purchase | 87016756 | No Purchase | 87016833 | No Loss |
| 87016628 | No Purchase | 87016695 | No Purchase | 87016759 | No Purchase | 87016834 | No Purchase |
| 87016629 | No Purchase | 87016697 | No Loss | 87016760 | No Loss | 87016835 | No Loss |
| 87016630 | No Loss | 87016698 | No Purchase | 87016763 | No Loss | 87016837 | No Purchase |
| 87016632 | No Loss | 87016699 | No Purchase | 87016765 | No Loss | 87016838 | No Purchase |
| 87016633 | No Loss | 87016700 | No Loss | 87016766 | No Loss | 87016840 | No Loss |
| 87016635 | No Loss | 87016701 | No Purchase | 87016767 | No Purchase | 87016843 | No Loss |
| 87016636 | No Purchase | 87016702 | No Loss | 87016768 | No Purchase | 87016845 | No Purchase |
| 87016637 | No Purchase | 87016703 | No Purchase | 87016769 | No Loss | 87016846 | No Purchase |
| 87016638 | No Purchase | 87016704 | No Loss | 87016770 | No Purchase | 87016847 | No Loss |
| 87016640 | No Loss | 87016705 | No Purchase | 87016771 | No Loss | 87016848 | No Purchase |
| 87016642 | No Loss | 87016708 | No Loss | 87016772 | No Purchase | 87016850 | No Loss |
| 87016643 | No Purchase | 87016709 | No Purchase | 87016773 | No Purchase | 87016851 | No Loss |
| 87016645 | No Purchase | 87016710 | No Purchase | 87016774 | No Purchase | 87016852 | No Loss |
| 87016647 | No Purchase | 87016711 | No Loss | 87016775 | No Purchase | 87016854 | No Purchase |
| 87016649 | No Purchase | 87016712 | No Purchase | 87016776 | No Loss | 87016855 | No Purchase |
| 87016650 | No Loss | 87016713 | No Purchase | 87016777 | No Purchase | 87016856 | No Loss |
| 87016651 | No Purchase | 87016714 | No Purchase | 87016779 | No Loss | 87016858 | No Loss |
| 87016652 | No Purchase | 87016715 | No Purchase | 87016783 | No Loss | 87016859 | No Loss |
| 87016653 | No Loss | 87016716 | No Purchase | 87016785 | No Loss | 87016860 | No Purchase |
| 87016659 | No Loss | 87016718 | No Purchase | 87016786 | Duplicate Claim | 87016861 | No Purchase |
| 87016660 | No Loss | 87016719 | No Purchase | 87016788 | No Purchase | 87016862 | No Loss |
| 87016662 | No Loss | 87016720 | No Purchase | 87016789 | No Loss | 87016863 | No Purchase |
| 87016663 | No Purchase | 87016721 | No Loss | 87016791 | No Purchase | 87016864 | No Purchase |
| 87016664 | No Purchase | 87016724 | No Loss | 87016792 | No Purchase | 87016866 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87016867 | No Purchase | 87016938 | No Purchase | 87017000 | No Loss | 87017082 | No Loss |
| 87016868 | No Purchase | 87016939 | No Purchase | 87017002 | No Purchase | 87017083 | No Purchase |
| 87016869 | No Purchase | 87016940 | No Purchase | 87017004 | No Loss | 87017084 | No Purchase |
| 87016871 | No Purchase | 87016942 | No Purchase | 87017005 | No Loss | 87017086 | No Loss |
| 87016873 | No Loss | 87016943 | No Purchase | 87017006 | No Loss | 87017087 | No Loss |
| 87016875 | No Purchase | 87016944 | No Purchase | 87017007 | No Loss | 87017089 | No Purchase |
| 87016876 | No Purchase | 87016945 | No Loss | 87017010 | No Purchase | 87017090 | No Loss |
| 87016877 | No Purchase | 87016946 | No Purchase | 87017011 | No Purchase | 87017091 | No Loss |
| 87016880 | No Purchase | 87016947 | No Purchase | 87017012 | No Purchase | 87017092 | No Purchase |
| 87016881 | No Purchase | 87016948 | No Purchase | 87017019 | No Purchase | 87017094 | No Purchase |
| 87016882 | No Loss | 87016949 | No Purchase | 87017020 | No Purchase | 87017096 | No Purchase |
| 87016883 | No Loss | 87016950 | No Purchase | 87017021 | No Loss | 87017098 | No Purchase |
| 87016884 | No Purchase | 87016952 | No Purchase | 87017022 | No Loss | 87017100 | No Loss |
| 87016885 | No Loss | 87016953 | No Loss | 87017023 | No Purchase | 87017102 | No Purchase |
| 87016886 | No Loss | 87016954 | No Purchase | 87017026 | No Purchase | 87017103 | No Purchase |
| 87016889 | No Purchase | 87016955 | No Loss | 87017027 | No Loss | 87017104 | No Purchase |
| 87016892 | No Loss | 87016956 | No Loss | 87017028 | No Loss | 87017106 | No Loss |
| 87016895 | No Purchase | 87016957 | No Loss | 87017029 | No Purchase | 87017107 | No Purchase |
| 87016896 | No Loss | 87016959 | No Loss | 87017031 | No Loss | 87017109 | No Purchase |
| 87016897 | No Loss | 87016961 | No Purchase | 87017033 | No Purchase | 87017114 | No Purchase |
| 87016898 | No Purchase | 87016962 | No Purchase | 87017034 | No Purchase | 87017115 | No Loss |
| 87016899 | No Purchase | 87016963 | No Loss | 87017036 | No Purchase | 87017118 | No Purchase |
| 87016901 | No Purchase | 87016965 | No Purchase | 87017038 | No Purchase | 87017121 | No Purchase |
| 87016903 | No Purchase | 87016966 | No Purchase | 87017040 | No Purchase | 87017122 | No Purchase |
| 87016905 | No Purchase | 87016967 | No Loss | 87017042 | No Loss | 87017126 | No Purchase |
| 87016907 | No Loss | 87016969 | No Loss | 87017043 | No Purchase | 87017127 | No Purchase |
| 87016908 | No Purchase | 87016970 | No Purchase | 87017044 | No Loss | 87017128 | No Loss |
| 87016909 | No Purchase | 87016974 | No Loss | 87017046 | No Purchase | 87017129 | No Purchase |
| 87016910 | No Purchase | 87016975 | No Purchase | 87017047 | No Purchase | 87017130 | No Purchase |
| 87016912 | No Purchase | 87016977 | No Loss | 87017048 | No Purchase | 87017131 | No Loss |
| 87016913 | No Loss | 87016978 | No Purchase | 87017051 | No Loss | 87017132 | No Loss |
| 87016914 | No Purchase | 87016980 | No Purchase | 87017053 | No Purchase | 87017133 | No Loss |
| 87016918 | No Purchase | 87016981 | No Purchase | 87017056 | No Loss | 87017137 | No Loss |
| 87016919 | No Purchase | 87016982 | No Loss | 87017057 | No Loss | 87017138 | No Purchase |
| 87016921 | No Loss | 87016985 | No Loss | 87017059 | No Purchase | 87017141 | No Loss |
| 87016925 | No Purchase | 87016986 | No Purchase | 87017060 | No Loss | 87017142 | No Purchase |
| 87016926 | No Loss | 87016988 | No Purchase | 87017063 | No Purchase | 87017143 | No Purchase |
| 87016927 | No Loss | 87016989 | No Purchase | 87017065 | No Purchase | 87017144 | No Purchase |
| 87016928 | No Purchase | 87016990 | No Purchase | 87017067 | No Purchase | 87017146 | No Purchase |
| 87016929 | No Purchase | 87016993 | No Purchase | 87017070 | No Purchase | 87017147 | No Purchase |
| 87016930 | No Loss | 87016994 | No Loss | 87017072 | No Loss | 87017148 | No Purchase |
| 87016931 | No Purchase | 87016995 | No Purchase | 87017073 | No Purchase | 87017150 | No Purchase |
| 87016933 | No Purchase | 87016996 | No Loss | 87017075 | No Purchase | 87017152 | No Loss |
| 87016934 | No Loss | 87016997 | No Loss | 87017077 | No Purchase | 87017153 | No Purchase |
| 87016935 | No Purchase | 87016998 | No Purchase | 87017078 | No Loss | 87017156 | No Purchase |
| 87016937 | No Loss | 87016999 | No Purchase | 87017080 | No Purchase | 87017157 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87017158 | No Purchase | 87017223 | No Purchase | 87017300 | No Purchase | 87017370 | No Loss |
| 87017159 | No Purchase | 87017225 | No Purchase | 87017301 | No Loss | 87017372 | No Loss |
| 87017160 | No Purchase | 87017226 | No Purchase | 87017302 | No Purchase | 87017373 | No Loss |
| 87017161 | No Purchase | 87017227 | No Purchase | 87017305 | No Loss | 87017375 | No Purchase |
| 87017162 | No Purchase | 87017229 | No Loss | 87017306 | No Purchase | 87017376 | No Purchase |
| 87017163 | No Purchase | 87017230 | No Loss | 87017307 | No Purchase | 87017378 | No Loss |
| 87017164 | No Loss | 87017231 | No Purchase | 87017308 | No Loss | 87017379 | No Loss |
| 87017166 | No Purchase | 87017232 | No Purchase | 87017309 | No Loss | 87017381 | No Loss |
| 87017167 | No Loss | 87017235 | No Loss | 87017310 | No Purchase | 87017383 | No Purchase |
| 87017168 | No Purchase | 87017237 | No Purchase | 87017311 | No Loss | 87017384 | No Purchase |
| 87017169 | No Purchase | 87017239 | No Purchase | 87017314 | No Loss | 87017386 | No Purchase |
| 87017170 | No Purchase | 87017244 | No Purchase | 87017315 | No Purchase | 87017387 | No Purchase |
| 87017171 | No Purchase | 87017246 | No Purchase | 87017317 | No Loss | 87017391 | No Purchase |
| 87017172 | No Purchase | 87017249 | No Purchase | 87017319 | No Purchase | 87017392 | No Purchase |
| 87017173 | No Purchase | 87017253 | No Purchase | 87017320 | No Purchase | 87017393 | No Purchase |
| 87017174 | No Purchase | 87017254 | No Loss | 87017321 | No Purchase | 87017395 | No Purchase |
| 87017175 | No Purchase | 87017255 | No Purchase | 87017323 | No Loss | 87017396 | No Purchase |
| 87017176 | No Purchase | 87017257 | No Loss | 87017326 | No Purchase | 87017400 | No Purchase |
| 87017177 | No Loss | 87017258 | No Purchase | 87017327 | No Purchase | 87017401 | No Loss |
| 87017178 | No Purchase | 87017259 | No Purchase | 87017329 | No Purchase | 87017402 | No Loss |
| 87017180 | No Loss | 87017261 | No Purchase | 87017331 | No Purchase | 87017403 | No Purchase |
| 87017181 | No Loss | 87017262 | No Purchase | 87017333 | No Loss | 87017405 | No Loss |
| 87017182 | No Loss | 87017264 | No Loss | 87017334 | No Loss | 87017406 | No Purchase |
| 87017183 | No Loss | 87017266 | No Purchase | 87017335 | No Purchase | 87017407 | No Loss |
| 87017185 | No Purchase | 87017267 | No Purchase | 87017336 | No Purchase | 87017409 | No Purchase |
| 87017186 | No Purchase | 87017268 | No Loss | 87017337 | No Loss | 87017410 | No Purchase |
| 87017187 | No Purchase | 87017269 | No Purchase | 87017338 | No Purchase | 87017412 | No Purchase |
| 87017189 | No Loss | 87017270 | No Purchase | 87017339 | No Purchase | 87017413 | No Purchase |
| 87017190 | No Purchase | 87017271 | No Purchase | 87017340 | No Loss | 87017415 | No Purchase |
| 87017192 | No Purchase | 87017272 | No Purchase | 87017341 | No Purchase | 87017416 | No Purchase |
| 87017193 | No Purchase | 87017276 | No Loss | 87017342 | No Purchase | 87017417 | No Purchase |
| 87017194 | No Purchase | 87017277 | No Purchase | 87017346 | No Purchase | 87017419 | No Purchase |
| 87017196 | No Purchase | 87017280 | No Purchase | 87017347 | No Loss | 87017420 | No Loss |
| 87017200 | No Purchase | 87017281 | No Purchase | 87017348 | No Purchase | 87017421 | No Loss |
| 87017203 | No Purchase | 87017282 | No Purchase | 87017350 | No Loss | 87017423 | No Purchase |
| 87017204 | No Purchase | 87017283 | No Loss | 87017353 | No Purchase | 87017425 | No Purchase |
| 87017206 | No Purchase | 87017284 | No Purchase | 87017354 | No Purchase | 87017426 | No Purchase |
| 87017208 | No Loss | 87017285 | No Purchase | 87017355 | No Purchase | 87017427 | No Purchase |
| 87017210 | No Purchase | 87017288 | No Loss | 87017358 | No Purchase | 87017428 | No Purchase |
| 87017211 | No Loss | 87017289 | No Purchase | 87017359 | No Purchase | 87017429 | No Loss |
| 87017212 | No Purchase | 87017290 | No Purchase | 87017361 | No Purchase | 87017430 | No Purchase |
| 87017215 | No Loss | 87017291 | No Purchase | 87017362 | No Loss | 87017432 | No Purchase |
| 87017216 | No Purchase | 87017293 | No Purchase | 87017363 | No Purchase | 87017433 | No Purchase |
| 87017220 | No Purchase | 87017296 | No Loss | 87017365 | No Purchase | 87017434 | No Purchase |
| 87017221 | No Purchase | 87017297 | No Loss | 87017368 | No Purchase | 87017435 | No Purchase |
| 87017222 | No Loss | 87017299 | No Loss | 87017369 | No Purchase | 87017436 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87017437 | No Purchase | 87017504 | No Purchase | 87017556 | No Purchase | 87017602 | No Purchase |
| 87017439 | No Purchase | 87017506 | No Purchase | 87017557 | No Purchase | 87017603 | No Purchase |
| 87017440 | No Purchase | 87017507 | No Purchase | 87017558 | No Purchase | 87017604 | No Purchase |
| 87017441 | No Purchase | 87017508 | No Purchase | 87017559 | No Purchase | 87017605 | No Purchase |
| 87017444 | No Purchase | 87017509 | No Loss | 87017560 | No Purchase | 87017606 | No Purchase |
| 87017445 | No Loss | 87017510 | No Purchase | 87017561 | No Purchase | 87017607 | No Purchase |
| 87017448 | No Loss | 87017513 | No Purchase | 87017562 | No Purchase | 87017608 | No Purchase |
| 87017449 | No Purchase | 87017517 | No Purchase | 87017563 | No Purchase | 87017609 | No Purchase |
| 87017450 | No Loss | 87017518 | No Loss | 87017564 | No Purchase | 87017610 | No Purchase |
| 87017451 | No Purchase | 87017519 | No Purchase | 87017565 | No Purchase | 87017611 | No Purchase |
| 87017452 | No Loss | 87017520 | No Purchase | 87017566 | No Purchase | 87017612 | No Purchase |
| 87017453 | No Purchase | 87017521 | No Purchase | 87017567 | No Purchase | 87017613 | No Purchase |
| 87017456 | No Purchase | 87017522 | No Purchase | 87017568 | No Purchase | 87017614 | No Purchase |
| 87017457 | No Purchase | 87017523 | No Purchase | 87017569 | No Purchase | 87017615 | No Purchase |
| 87017458 | No Loss | 87017524 | No Purchase | 87017570 | No Purchase | 87017616 | No Purchase |
| 87017459 | No Purchase | 87017525 | No Purchase | 87017571 | No Purchase | 87017617 | No Purchase |
| 87017460 | No Purchase | 87017526 | No Purchase | 87017572 | No Purchase | 87017618 | No Purchase |
| 87017466 | No Loss | 87017527 | No Purchase | 87017573 | No Purchase | 87017619 | No Purchase |
| 87017468 | No Purchase | 87017528 | No Purchase | 87017574 | No Purchase | 87017620 | No Purchase |
| 87017469 | No Loss | 87017529 | No Purchase | 87017575 | No Purchase | 87017621 | No Purchase |
| 87017470 | No Purchase | 87017530 | No Purchase | 87017576 | No Purchase | 87017622 | No Purchase |
| 87017471 | No Purchase | 87017531 | No Purchase | 87017577 | No Purchase | 87017623 | No Purchase |
| 87017472 | No Purchase | 87017532 | No Purchase | 87017578 | No Purchase | 87017624 | No Purchase |
| 87017473 | No Loss | 87017533 | No Purchase | 87017579 | No Purchase | 87017625 | No Purchase |
| 87017474 | No Purchase | 87017534 | No Purchase | 87017580 | No Purchase | 87017626 | No Purchase |
| 87017475 | No Purchase | 87017535 | No Purchase | 87017581 | No Purchase | 87017627 | No Purchase |
| 87017476 | No Purchase | 87017536 | No Purchase | 87017582 | No Purchase | 87017628 | No Purchase |
| 87017479 | No Purchase | 87017537 | No Purchase | 87017583 | No Purchase | 87017629 | No Purchase |
| 87017480 | No Loss | 87017538 | No Purchase | 87017584 | No Purchase | 87017630 | No Purchase |
| 87017482 | No Purchase | 87017539 | No Purchase | 87017585 | No Purchase | 87017631 | No Purchase |
| 87017483 | No Purchase | 87017540 | No Purchase | 87017586 | No Purchase | 87017632 | No Purchase |
| 87017485 | No Purchase | 87017541 | No Purchase | 87017587 | No Purchase | 87017633 | No Purchase |
| 87017486 | No Purchase | 87017542 | No Purchase | 87017588 | No Purchase | 87017634 | No Purchase |
| 87017487 | No Loss | 87017543 | No Purchase | 87017589 | No Purchase | 87017635 | No Purchase |
| 87017488 | No Purchase | 87017544 | No Purchase | 87017590 | No Purchase | 87017636 | No Purchase |
| 87017490 | No Purchase | 87017545 | No Purchase | 87017591 | No Purchase | 87017637 | No Purchase |
| 87017491 | No Purchase | 87017546 | No Purchase | 87017592 | No Purchase | 87017638 | No Purchase |
| 87017492 | No Purchase | 87017547 | No Purchase | 87017593 | No Purchase | 87017639 | No Purchase |
| 87017493 | No Loss | 87017548 | No Purchase | 87017594 | No Purchase | 87017640 | No Purchase |
| 87017494 | No Loss | 87017549 | No Purchase | 87017595 | No Purchase | 87017641 | No Purchase |
| 87017495 | No Loss | 87017550 | No Purchase | 87017596 | No Purchase | 87017642 | No Purchase |
| 87017497 | No Purchase | 87017551 | No Purchase | 87017597 | No Purchase | 87017643 | No Purchase |
| 87017499 | No Loss | 87017552 | No Purchase | 87017598 | No Purchase | 87017644 | No Purchase |
| 87017500 | No Purchase | 87017553 | No Purchase | 87017599 | No Purchase | 87017645 | No Purchase |
| 87017501 | No Purchase | 87017554 | No Purchase | 87017600 | No Purchase | 87017646 | No Purchase |
| 87017502 | No Loss | 87017555 | No Purchase | 87017601 | No Purchase | 87017647 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87017648 | No Purchase | 87017694 | No Purchase | 87017740 | No Purchase | 87017786 | No Purchase |
| 87017649 | No Purchase | 87017695 | No Purchase | 87017741 | No Purchase | 87017787 | No Purchase |
| 87017650 | No Purchase | 87017696 | No Purchase | 87017742 | No Purchase | 87017788 | No Purchase |
| 87017651 | No Purchase | 87017697 | No Purchase | 87017743 | No Purchase | 87017789 | No Purchase |
| 87017652 | No Purchase | 87017698 | No Purchase | 87017744 | No Purchase | 87017790 | No Purchase |
| 87017653 | No Purchase | 87017699 | No Purchase | 87017745 | No Purchase | 87017791 | No Loss |
| 87017654 | No Purchase | 87017700 | No Purchase | 87017746 | No Purchase | 87017808 | No Purchase |
| 87017655 | No Purchase | 87017701 | No Purchase | 87017747 | No Purchase | 87017809 | No Purchase |
| 87017656 | Claimant | 87017702 | No Purchase | 87017748 | No Purchase | 87017810 | No Purchase |
| 87017657 | No Purchase | 87017703 | No Purchase | 87017749 | No Purchase | 87017812 | No Loss |
| 87017658 | No Purchase | 87017704 | No Purchase | 87017750 | No Purchase | 87017814 | No Loss |
| 87017659 | No Purchase | 87017705 | No Purchase | 87017751 | No Purchase | 87017816 | No Purchase |
| 87017660 | No Purchase | 87017706 | No Purchase | 87017752 | No Purchase | 87017823 | No Loss |
| 87017661 | No Purchase | 87017707 | No Purchase | 87017753 | No Purchase | 87017825 | No Loss |
| 87017662 | No Purchase | 87017708 | No Purchase | 87017754 | No Purchase | 87017826 | No Purchase |
| 87017663 | No Purchase | 87017709 | No Purchase | 87017755 | No Purchase | 87017827 | No Purchase |
| 87017664 | No Purchase | 87017710 | No Purchase | 87017756 | No Purchase | 87017828 | No Purchase |
| 87017665 | No Purchase | 87017711 | No Purchase | 87017757 | No Purchase | 87017829 | No Purchase |
| 87017666 | No Purchase | 87017712 | No Purchase | 87017758 | No Purchase | 87017830 | No Purchase |
| 87017667 | Claimant | 87017713 | No Purchase | 87017759 | No Purchase | 87017831 | No Purchase |
| 87017668 | No Purchase | 87017714 | No Purchase | 87017760 | No Purchase | 87017832 | No Purchase |
| 87017669 | No Purchase | 87017715 | No Purchase | 87017761 | No Purchase | 87017833 | No Purchase |
| 87017670 | No Purchase | 87017716 | No Purchase | 87017762 | No Purchase | 87017837 | No Purchase |
| 87017671 | No Purchase | 87017717 | No Purchase | 87017763 | No Purchase | 87017838 | No Loss |
| 87017672 | No Purchase | 87017718 | No Purchase | 87017764 | No Purchase | 87017840 | No Loss |
| 87017673 | No Purchase | 87017719 | No Purchase | 87017765 | No Purchase | 87017841 | No Loss |
| 87017674 | No Purchase | 87017720 | No Purchase | 87017766 | No Purchase | 87017842 | No Purchase |
| 87017675 | No Purchase | 87017721 | No Purchase | 87017767 | No Purchase | 87017844 | No Loss |
| 87017676 | No Purchase | 87017722 | No Purchase | 87017768 | No Purchase | 87017845 | No Purchase |
| 87017677 | No Purchase | 87017723 | No Purchase | 87017769 | No Purchase | 87017846 | No Purchase |
| 87017678 | No Purchase | 87017724 | No Purchase | 87017770 | No Purchase | 87017847 | No Loss |
| 87017679 | No Purchase | 87017725 | No Purchase | 87017771 | No Purchase | 87017852 | No Loss |
| 87017680 | No Purchase | 87017726 | No Purchase | 87017772 | No Purchase | 87017853 | No Loss |
| 87017681 | No Purchase | 87017727 | No Purchase | 87017773 | No Purchase | 87017854 | No Loss |
| 87017682 | No Purchase | 87017728 | No Purchase | 87017774 | No Purchase | 87017856 | No Loss |
| 87017683 | No Purchase | 87017729 | No Purchase | 87017775 | No Purchase | 87017861 | No Purchase |
| 87017684 | No Purchase | 87017730 | No Purchase | 87017776 | No Purchase | 87017862 | No Purchase |
| 87017685 | No Purchase | 87017731 | No Purchase | 87017777 | No Purchase | 87017866 | No Loss |
| 87017686 | No Purchase | 87017732 | No Purchase | 87017778 | No Purchase | 87017867 | No Purchase |
| 87017687 | No Purchase | 87017733 | No Purchase | 87017779 | No Purchase | 87017868 | No Purchase |
| 87017688 | No Purchase | 87017734 | No Purchase | 87017780 | No Purchase | 87017869 | No Purchase |
| 87017689 | No Purchase | 87017735 | No Purchase | 87017781 | No Purchase | 87017870 | No Loss |
| 87017690 | No Purchase | 87017736 | No Purchase | 87017782 | No Purchase | 87017871 | No Loss |
| 87017691 | No Purchase | 87017737 | No Purchase | 87017783 | No Purchase | 87017872 | No Purchase |
| 87017692 | No Purchase | 87017738 | No Purchase | 87017784 | No Purchase | 87017873 | No Purchase |
| 87017693 | No Purchase | 87017739 | No Purchase | 87017785 | No Purchase | 87017874 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87017875 | No Purchase | 87017950 | No Loss | 87018002 | No Purchase | 87018049 | No Purchase |
| 87017876 | No Loss | 87017951 | No Loss | 87018004 | No Purchase | 87018050 | No Loss |
| 87017878 | No Purchase | 87017952 | No Loss | 87018005 | No Loss | 87018051 | No Loss |
| 87017879 | No Loss | 87017953 | No Loss | 87018006 | No Loss | 87018052 | No Loss |
| 87017881 | No Loss | 87017954 | No Loss | 87018007 | No Purchase | 87018053 | No Purchase |
| 87017887 | No Loss | 87017955 | No Loss | 87018008 | No Loss | 87018054 | No Loss |
| 87017892 | No Loss | 87017957 | No Purchase | 87018009 | No Loss | 87018055 | No Purchase |
| 87017896 | No Purchase | 87017958 | No Loss | 87018010 | No Purchase | 87018056 | No Loss |
| 87017898 | No Purchase | 87017959 | No Purchase | 87018011 | No Loss | 87018057 | No Loss |
| 87017900 | No Purchase | 87017961 | No Purchase | 87018012 | No Purchase | 87018058 | No Purchase |
| 87017901 | No Loss | 87017962 | No Loss | 87018013 | No Loss | 87018059 | No Loss |
| 87017903 | No Loss | 87017963 | No Loss | 87018014 | No Loss | 87018060 | No Loss |
| 87017906 | No Loss | 87017964 | No Loss | 87018015 | No Loss | 87018061 | No Loss |
| 87017908 | No Loss | 87017965 | No Loss | 87018016 | No Loss | 87018062 | No Loss |
| 87017909 | No Loss | 87017966 | No Loss | 87018017 | No Purchase | 87018063 | No Loss |
| 87017911 | No Loss | 87017968 | No Loss | 87018018 | No Loss | 87018064 | No Loss |
| 87017915 | No Loss | 87017969 | No Purchase | 87018019 | No Purchase | 87018065 | No Loss |
| 87017917 | No Loss | 87017970 | No Loss | 87018020 | No Purchase | 87018066 | No Loss |
| 87017918 | No Loss | 87017971 | No Purchase | 87018021 | No Loss | 87018067 | No Loss |
| 87017920 | No Purchase | 87017972 | No Loss | 87018022 | No Loss | 87018068 | No Loss |
| 87017922 | No Purchase | 87017974 | No Purchase | 87018023 | No Loss | 87018069 | No Loss |
| 87017924 | No Loss | 87017975 | No Loss | 87018024 | No Purchase | 87018070 | No Loss |
| 87017925 | No Loss | 87017976 | No Loss | 87018025 | No Purchase | 87018071 | No Loss |
| 87017927 | No Loss | 87017977 | No Loss | 87018026 | No Loss | 87018072 | No Loss |
| 87017928 | No Loss | 87017978 | No Loss | 87018027 | No Loss | 87018073 | No Loss |
| 87017929 | No Loss | 87017979 | No Purchase | 87018028 | No Loss | 87018074 | No Loss |
| 87017930 | No Loss | 87017980 | No Purchase | 87018029 | No Loss | 87018075 | No Loss |
| 87017931 | No Purchase | 87017981 | No Loss | 87018030 | No Purchase | 87018076 | No Loss |
| 87017932 | No Loss | 87017982 | No Loss | 87018031 | No Loss | 87018077 | No Loss |
| 87017933 | No Loss | 87017983 | No Loss | 87018032 | No Loss | 87018078 | No Loss |
| 87017934 | No Purchase | 87017984 | No Loss | 87018033 | No Loss | 87018079 | No Loss |
| 87017935 | No Loss | 87017985 | No Loss | 87018034 | No Loss | 87018080 | No Loss |
| 87017936 | No Loss | 87017986 | No Loss | 87018035 | No Loss | 87018081 | No Loss |
| 87017937 | No Loss | 87017987 | No Purchase | 87018036 | No Loss | 87018082 | No Purchase |
| 87017938 | No Loss | 87017988 | No Loss | 87018037 | No Loss | 87018083 | No Loss |
| 87017939 | No Loss | 87017989 | No Loss | 87018038 | No Loss | 87018084 | No Loss |
| 87017940 | No Loss | 87017992 | No Loss | 87018039 | No Loss | 87018085 | No Loss |
| 87017941 | No Purchase | 87017993 | No Purchase | 87018040 | No Purchase | 87018086 | No Purchase |
| 87017942 | No Purchase | 87017994 | No Purchase | 87018041 | No Loss | 87018087 | No Loss |
| 87017943 | No Loss | 87017995 | No Loss | 87018042 | No Loss | 87018088 | No Loss |
| 87017944 | No Loss | 87017996 | No Purchase | 87018043 | No Loss | 87018089 | No Loss |
| 87017945 | No Purchase | 87017997 | No Loss | 87018044 | No Purchase | 87018091 | No Loss |
| 87017946 | No Loss | 87017998 | No Loss | 87018045 | No Loss | 87018092 | No Loss |
| 87017947 | No Loss | 87017999 | No Loss | 87018046 | No Loss | 87018093 | No Purchase |
| 87017948 | No Loss | 87018000 | No Loss | 87018047 | No Purchase | 87018094 | No Loss |
| 87017949 | No Purchase | 87018001 | No Loss | 87018048 | No Loss | 87018095 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87018096 | No Loss | 87018145 | No Loss | 87018195 | No Loss | 87018242 | No Purchase |
| 87018097 | No Loss | 87018146 | No Loss | 87018196 | No Loss | 87018243 | No Purchase |
| 87018098 | No Loss | 87018148 | No Loss | 87018197 | No Purchase | 87018244 | No Purchase |
| 87018099 | No Purchase | 87018149 | No Purchase | 87018199 | No Loss | 87018245 | No Purchase |
| 87018100 | No Loss | 87018150 | No Loss | 87018200 | No Loss | 87018246 | No Purchase |
| 87018101 | No Loss | 87018151 | No Loss | 87018201 | No Loss | 87018247 | No Purchase |
| 87018102 | No Purchase | 87018152 | No Purchase | 87018202 | No Loss | 87018248 | No Purchase |
| 87018103 | No Loss | 87018153 | No Loss | 87018203 | No Loss | 87018249 | No Purchase |
| 87018104 | No Loss | 87018154 | No Loss | 87018204 | No Loss | 87018250 | No Purchase |
| 87018106 | No Loss | 87018155 | No Loss | 87018205 | No Loss | 87018251 | No Purchase |
| 87018107 | No Loss | 87018156 | No Loss | 87018206 | No Purchase | 87018252 | No Loss |
| 87018108 | No Loss | 87018157 | No Loss | 87018207 | No Purchase | 87018253 | No Purchase |
| 87018109 | No Loss | 87018158 | No Loss | 87018208 | No Purchase | 87018254 | No Purchase |
| 87018110 | No Loss | 87018159 | No Loss | 87018209 | No Loss | 87018255 | No Purchase |
| 87018111 | No Loss | 87018160 | No Loss | 87018210 | No Loss | 87018256 | No Loss |
| 87018112 | No Loss | 87018161 | No Loss | 87018211 | No Loss | 87018257 | No Purchase |
| 87018113 | No Loss | 87018162 | No Loss | 87018212 | No Loss | 87018258 | No Purchase |
| 87018114 | No Loss | 87018163 | No Loss | 87018213 | No Loss | 87018259 | No Purchase |
| 87018115 | No Loss | 87018164 | No Loss | 87018214 | No Loss | 87018260 | No Purchase |
| 87018116 | No Loss | 87018165 | No Loss | 87018215 | No Loss | 87018261 | No Loss |
| 87018117 | No Loss | 87018166 | No Loss | 87018216 | No Loss | 87018262 | No Purchase |
| 87018118 | No Loss | 87018167 | No Loss | 87018217 | No Purchase | 87018263 | No Purchase |
| 87018119 | No Loss | 87018168 | No Loss | 87018218 | No Purchase | 87018264 | No Loss |
| 87018120 | No Loss | 87018169 | No Loss | 87018219 | No Purchase | 87018265 | No Purchase |
| 87018121 | No Loss | 87018170 | No Loss | 87018220 | No Purchase | 87018266 | No Purchase |
| 87018122 | No Loss | 87018172 | No Loss | 87018221 | No Purchase | 87018267 | No Loss |
| 87018123 | No Loss | 87018173 | No Loss | 87018222 | No Loss | 87018268 | No Purchase |
| 87018124 | No Loss | 87018174 | No Loss | 87018223 | No Loss | 87018269 | No Purchase |
| 87018125 | No Loss | 87018175 | No Purchase | 87018224 | No Purchase | 87018270 | No Purchase |
| 87018126 | No Loss | 87018176 | No Loss | 87018225 | No Purchase | 87018271 | No Purchase |
| 87018127 | No Loss | 87018177 | No Purchase | 87018226 | No Purchase | 87018272 | No Purchase |
| 87018128 | No Loss | 87018178 | No Purchase | 87018227 | No Loss | 87018273 | No Purchase |
| 87018130 | No Loss | 87018179 | No Loss | 87018228 | No Loss | 87018274 | No Purchase |
| 87018132 | No Loss | 87018180 | No Loss | 87018229 | No Loss | 87018275 | No Loss |
| 87018133 | No Loss | 87018181 | No Loss | 87018230 | No Purchase | 87018276 | No Purchase |
| 87018134 | No Loss | 87018182 | No Loss | 87018231 | No Loss | 87018277 | No Purchase |
| 87018135 | No Loss | 87018183 | No Loss | 87018232 | No Loss | 87018278 | No Loss |
| 87018136 | No Loss | 87018184 | No Loss | 87018233 | No Purchase | 87018279 | No Loss |
| 87018137 | No Loss | 87018185 | No Loss | 87018234 | No Loss | 87018281 | No Loss |
| 87018138 | No Purchase | 87018187 | No Loss | 87018235 | No Purchase | 87018282 | No Loss |
| 87018139 | No Loss | 87018188 | No Loss | 87018236 | No Purchase | 87018283 | No Loss |
| 87018140 | No Loss | 87018190 | No Purchase | 87018237 | No Purchase | 87018284 | No Purchase |
| 87018141 | No Loss | 87018191 | No Loss | 87018238 | No Purchase | 87018285 | No Loss |
| 87018142 | No Purchase | 87018192 | No Loss | 87018239 | No Purchase | 87018286 | No Purchase |
| 87018143 | No Loss | 87018193 | No Loss | 87018240 | No Loss | 87018287 | No Purchase |
| 87018144 | No Loss | 87018194 | No Loss | 87018241 | No Purchase | 87018288 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87018289 | No Purchase | 87018337 | No Loss | 87018386 | No Loss | 87018433 | No Loss |
| 87018290 | No Purchase | 87018338 | No Loss | 87018387 | No Purchase | 87018434 | No Loss |
| 87018291 | No Purchase | 87018339 | No Loss | 87018388 | No Loss | 87018435 | No Purchase |
| 87018292 | No Loss | 87018340 | No Purchase | 87018389 | No Purchase | 87018436 | No Loss |
| 87018293 | No Loss | 87018341 | No Loss | 87018390 | No Purchase | 87018437 | No Loss |
| 87018294 | No Purchase | 87018342 | No Purchase | 87018391 | No Loss | 87018438 | No Loss |
| 87018295 | No Loss | 87018343 | No Loss | 87018392 | No Loss | 87018439 | No Loss |
| 87018296 | No Loss | 87018344 | No Loss | 87018393 | No Loss | 87018440 | No Loss |
| 87018297 | No Purchase | 87018345 | No Purchase | 87018394 | No Purchase | 87018441 | No Purchase |
| 87018298 | No Loss | 87018346 | No Loss | 87018395 | No Loss | 87018442 | No Purchase |
| 87018300 | No Loss | 87018348 | No Loss | 87018396 | No Purchase | 87018443 | No Loss |
| 87018301 | No Loss | 87018349 | No Loss | 87018397 | No Loss | 87018444 | No Purchase |
| 87018302 | No Purchase | 87018350 | No Purchase | 87018398 | No Loss | 87018446 | No Loss |
| 87018303 | No Purchase | 87018351 | No Loss | 87018399 | No Loss | 87018447 | No Purchase |
| 87018304 | No Purchase | 87018352 | No Purchase | 87018400 | No Loss | 87018448 | No Loss |
| 87018305 | No Purchase | 87018353 | No Loss | 87018401 | No Loss | 87018449 | No Loss |
| 87018307 | No Loss | 87018354 | No Purchase | 87018402 | No Loss | 87018450 | No Purchase |
| 87018308 | No Purchase | 87018355 | No Loss | 87018403 | No Purchase | 87018451 | No Loss |
| 87018309 | No Purchase | 87018356 | No Loss | 87018404 | No Loss | 87018452 | No Loss |
| 87018310 | No Loss | 87018357 | No Loss | 87018405 | No Loss | 87018453 | No Loss |
| 87018311 | No Purchase | 87018358 | No Purchase | 87018406 | No Loss | 87018454 | No Loss |
| 87018312 | No Loss | 87018359 | No Loss | 87018407 | No Loss | 87018455 | No Loss |
| 87018313 | No Purchase | 87018360 | No Purchase | 87018408 | No Loss | 87018456 | No Loss |
| 87018314 | No Loss | 87018361 | No Loss | 87018409 | No Loss | 87018457 | No Loss |
| 87018315 | No Loss | 87018362 | No Purchase | 87018410 | No Loss | 87018458 | No Loss |
| 87018316 | No Loss | 87018364 | No Loss | 87018411 | No Loss | 87018459 | No Loss |
| 87018317 | No Purchase | 87018365 | No Loss | 87018412 | No Purchase | 87018460 | No Loss |
| 87018318 | No Purchase | 87018366 | No Loss | 87018413 | No Loss | 87018461 | No Purchase |
| 87018319 | No Purchase | 87018367 | No Loss | 87018414 | No Purchase | 87018462 | No Purchase |
| 87018320 | No Loss | 87018368 | No Purchase | 87018415 | No Purchase | 87018463 | No Loss |
| 87018321 | No Loss | 87018369 | No Loss | 87018416 | No Purchase | 87018464 | No Loss |
| 87018322 | No Loss | 87018370 | No Loss | 87018417 | No Purchase | 87018465 | No Purchase |
| 87018323 | No Loss | 87018372 | No Loss | 87018418 | No Purchase | 87018466 | No Purchase |
| 87018324 | No Loss | 87018373 | No Purchase | 87018419 | No Purchase | 87018468 | No Loss |
| 87018325 | No Purchase | 87018374 | No Purchase | 87018420 | No Purchase | 87018469 | No Loss |
| 87018326 | No Purchase | 87018375 | No Loss | 87018421 | No Purchase | 87018470 | No Purchase |
| 87018327 | No Loss | 87018376 | No Purchase | 87018422 | No Loss | 87018471 | No Loss |
| 87018328 | No Loss | 87018377 | No Purchase | 87018424 | No Loss | 87018472 | No Loss |
| 87018329 | No Purchase | 87018378 | No Loss | 87018425 | No Purchase | 87018474 | No Purchase |
| 87018330 | No Loss | 87018379 | No Loss | 87018426 | No Purchase | 87018475 | No Loss |
| 87018331 | No Loss | 87018380 | No Loss | 87018427 | No Purchase | 87018476 | No Purchase |
| 87018332 | No Loss | 87018381 | No Loss | 87018428 | No Purchase | 87018477 | No Purchase |
| 87018333 | No Purchase | 87018382 | No Purchase | 87018429 | No Loss | 87018478 | No Loss |
| 87018334 | No Purchase | 87018383 | No Loss | 87018430 | No Loss | 87018479 | No Purchase |
| 87018335 | No Loss | 87018384 | No Purchase | 87018431 | No Loss | 87018481 | No Loss |
| 87018336 | No Loss | 87018385 | No Purchase | 87018432 | No Loss | 87018482 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87018483 | No Loss | 87018539 | No Purchase | 87018600 | No Loss | 87018653 | No Loss |
| 87018485 | No Loss | 87018540 | No Loss | 87018602 | No Loss | 87018654 | No Loss |
| 87018486 | No Loss | 87018541 | No Purchase | 87018604 | No Loss | 87018656 | No Loss |
| 87018489 | No Purchase | 87018543 | No Loss | 87018605 | No Loss | 87018657 | No Loss |
| 87018491 | No Loss | 87018544 | No Loss | 87018606 | No Loss | 87018660 | No Loss |
| 87018493 | No Loss | 87018545 | No Purchase | 87018607 | No Loss | 87018661 | No Loss |
| 87018494 | No Loss | 87018546 | No Loss | 87018608 | No Loss | 87018662 | No Loss |
| 87018495 | No Loss | 87018547 | No Purchase | 87018609 | No Loss | 87018663 | No Loss |
| 87018497 | No Purchase | 87018548 | No Purchase | 87018611 | No Loss | 87018664 | No Loss |
| 87018498 | No Purchase | 87018549 | No Purchase | 87018612 | No Loss | 87018665 | No Loss |
| 87018499 | No Purchase | 87018550 | No Loss | 87018613 | No Loss | 87018666 | No Loss |
| 87018500 | No Purchase | 87018551 | No Purchase | 87018614 | No Loss | 87018667 | No Loss |
| 87018501 | No Purchase | 87018552 | No Purchase | 87018615 | No Loss | 87018668 | No Loss |
| 87018503 | No Purchase | 87018554 | No Loss | 87018616 | No Loss | 87018669 | No Loss |
| 87018504 | No Purchase | 87018555 | No Purchase | 87018617 | No Loss | 87018670 | No Loss |
| 87018505 | No Purchase | 87018556 | No Loss | 87018618 | No Loss | 87018672 | No Loss |
| 87018506 | No Loss | 87018557 | No Loss | 87018619 | No Loss | 87018673 | No Loss |
| 87018507 | No Loss | 87018558 | No Purchase | 87018620 | No Loss | 87018674 | No Loss |
| 87018508 | No Purchase | 87018559 | No Loss | 87018621 | No Loss | 87018675 | No Loss |
| 87018509 | No Loss | 87018560 | No Loss | 87018622 | No Loss | 87018676 | No Loss |
| 87018510 | No Purchase | 87018561 | No Loss | 87018623 | No Loss | 87018677 | No Loss |
| 87018511 | No Loss | 87018562 | No Purchase | 87018625 | No Loss | 87018678 | No Loss |
| 87018512 | No Purchase | 87018563 | No Purchase | 87018627 | No Loss | 87018679 | No Loss |
| 87018513 | No Purchase | 87018564 | No Purchase | 87018628 | No Loss | 87018680 | No Loss |
| 87018514 | No Loss | 87018565 | No Loss | 87018629 | No Loss | 87018681 | No Loss |
| 87018515 | No Loss | 87018566 | No Loss | 87018632 | No Loss | 87018682 | No Loss |
| 87018516 | No Purchase | 87018567 | No Loss | 87018633 | No Loss | 87018683 | No Loss |
| 87018517 | No Purchase | 87018568 | No Loss | 87018634 | No Loss | 87018684 | No Loss |
| 87018518 | No Loss | 87018569 | No Loss | 87018635 | No Loss | 87018685 | No Loss |
| 87018519 | No Purchase | 87018570 | No Loss | 87018636 | No Loss | 87018686 | No Loss |
| 87018520 | No Purchase | 87018572 | No Loss | 87018637 | No Loss | 87018687 | No Loss |
| 87018522 | No Loss | 87018573 | No Loss | 87018638 | No Loss | 87018688 | No Loss |
| 87018523 | No Purchase | 87018574 | No Purchase | 87018639 | No Loss | 87018689 | No Loss |
| 87018524 | No Purchase | 87018575 | No Loss | 87018640 | No Loss | 87018690 | No Loss |
| 87018525 | No Loss | 87018576 | No Loss | 87018641 | No Loss | 87018691 | No Loss |
| 87018526 | No Purchase | 87018578 | No Loss | 87018642 | No Loss | 87018692 | No Loss |
| 87018527 | No Loss | 87018579 | No Purchase | 87018643 | No Loss | 87018693 | No Loss |
| 87018529 | No Loss | 87018582 | No Loss | 87018644 | No Loss | 87018694 | No Loss |
| 87018530 | No Loss | 87018584 | No Loss | 87018645 | No Loss | 87018695 | No Loss |
| 87018531 | No Purchase | 87018586 | No Purchase | 87018646 | No Loss | 87018696 | No Loss |
| 87018532 | No Purchase | 87018587 | No Loss | 87018647 | No Loss | 87018698 | No Loss |
| 87018534 | No Loss | 87018592 | No Purchase | 87018648 | No Loss | 87018699 | No Loss |
| 87018535 | No Loss | 87018593 | No Purchase | 87018649 | No Loss | 87018700 | No Loss |
| 87018536 | No Loss | 87018595 | No Loss | 87018650 | No Loss | 87018701 | No Loss |
| 87018537 | No Loss | 87018598 | No Loss | 87018651 | No Loss | 87018702 | No Loss |
| 87018538 | No Loss | 87018599 | No Loss | 87018652 | No Loss | 87018703 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87018704 | No Loss | 87018753 | No Loss | 87018800 | No Loss | 87018849 | No Loss |
| 87018705 | No Loss | 87018754 | No Loss | 87018801 | No Loss | 87018850 | No Loss |
| 87018706 | No Loss | 87018755 | No Loss | 87018802 | No Loss | 87018851 | No Loss |
| 87018707 | No Loss | 87018756 | No Loss | 87018803 | No Loss | 87018852 | No Loss |
| 87018709 | No Loss | 87018757 | No Loss | 87018804 | No Loss | 87018853 | No Loss |
| 87018710 | No Loss | 87018758 | No Loss | 87018805 | No Loss | 87018854 | No Loss |
| 87018711 | No Loss | 87018759 | No Loss | 87018806 | No Loss | 87018855 | No Loss |
| 87018712 | No Loss | 87018760 | No Loss | 87018807 | No Loss | 87018856 | No Loss |
| 87018714 | No Loss | 87018761 | No Loss | 87018808 | No Loss | 87018857 | No Loss |
| 87018715 | No Loss | 87018762 | No Loss | 87018809 | No Loss | 87018858 | No Loss |
| 87018716 | No Loss | 87018763 | No Loss | 87018810 | No Loss | 87018859 | No Loss |
| 87018717 | No Loss | 87018764 | No Loss | 87018811 | No Loss | 87018860 | No Loss |
| 87018718 | No Loss | 87018765 | No Loss | 87018812 | No Loss | 87018861 | No Loss |
| 87018719 | No Loss | 87018766 | No Loss | 87018813 | No Loss | 87018862 | No Loss |
| 87018720 | No Loss | 87018767 | No Loss | 87018815 | No Loss | 87018863 | No Loss |
| 87018721 | No Loss | 87018768 | No Loss | 87018816 | No Loss | 87018864 | No Loss |
| 87018722 | No Loss | 87018769 | No Loss | 87018817 | No Loss | 87018865 | No Loss |
| 87018723 | No Purchase | 87018770 | No Loss | 87018818 | No Loss | 87018866 | No Loss |
| 87018724 | No Loss | 87018771 | No Loss | 87018819 | No Loss | 87018867 | No Loss |
| 87018725 | No Loss | 87018772 | No Loss | 87018820 | No Loss | 87018868 | No Loss |
| 87018726 | No Loss | 87018773 | No Loss | 87018821 | No Loss | 87018870 | No Loss |
| 87018727 | No Loss | 87018775 | No Loss | 87018823 | No Loss | 87018871 | No Loss |
| 87018728 | No Loss | 87018776 | No Loss | 87018824 | No Loss | 87018872 | No Loss |
| 87018729 | No Loss | 87018777 | No Loss | 87018825 | No Loss | 87018873 | No Loss |
| 87018730 | No Loss | 87018778 | No Loss | 87018826 | No Loss | 87018874 | No Loss |
| 87018731 | No Loss | 87018779 | No Loss | 87018827 | No Loss | 87018875 | No Loss |
| 87018732 | No Loss | 87018780 | No Loss | 87018828 | No Loss | 87018876 | No Loss |
| 87018733 | No Loss | 87018781 | No Loss | 87018830 | No Loss | 87018877 | No Loss |
| 87018734 | No Loss | 87018782 | No Loss | 87018831 | No Loss | 87018878 | No Loss |
| 87018735 | No Loss | 87018783 | No Loss | 87018832 | No Loss | 87018879 | No Loss |
| 87018736 | No Loss | 87018784 | No Loss | 87018833 | No Loss | 87018880 | No Loss |
| 87018737 | No Loss | 87018785 | No Loss | 87018834 | No Loss | 87018881 | No Loss |
| 87018738 | No Loss | 87018786 | No Loss | 87018835 | No Loss | 87018883 | No Loss |
| 87018739 | No Loss | 87018787 | No Loss | 87018836 | No Loss | 87018884 | No Loss |
| 87018740 | No Loss | 87018788 | No Loss | 87018837 | No Loss | 87018885 | No Loss |
| 87018741 | No Loss | 87018789 | No Loss | 87018838 | No Loss | 87018886 | No Loss |
| 87018742 | No Loss | 87018790 | No Loss | 87018839 | No Loss | 87018887 | No Loss |
| 87018743 | No Loss | 87018791 | No Loss | 87018840 | No Purchase | 87018888 | No Loss |
| 87018744 | No Loss | 87018792 | No Purchase | 87018841 | No Loss | 87018889 | No Loss |
| 87018745 | No Loss | 87018793 | No Loss | 87018842 | No Loss | 87018890 | No Loss |
| 87018746 | No Loss | 87018794 | No Loss | 87018843 | No Loss | 87018891 | No Loss |
| 87018748 | No Loss | 87018795 | No Loss | 87018844 | No Loss | 87018892 | No Loss |
| 87018749 | No Loss | 87018796 | No Loss | 87018845 | No Loss | 87018893 | No Loss |
| 87018750 | No Loss | 87018797 | No Loss | 87018846 | No Loss | 87018894 | No Loss |
| 87018751 | No Loss | 87018798 | No Loss | 87018847 | No Loss | 87018895 | No Loss |
| 87018752 | No Loss | 87018799 | No Loss | 87018848 | No Loss | 87018897 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87018898 | No Loss | 87018951 | No Loss | 87019000 | No Loss | 87019049 | No Loss |
| 87018899 | No Loss | 87018952 | No Loss | 87019001 | No Loss | 87019050 | No Loss |
| 87018901 | No Loss | 87018953 | No Loss | 87019002 | No Loss | 87019051 | No Loss |
| 87018902 | No Loss | 87018954 | No Loss | 87019003 | No Loss | 87019052 | No Loss |
| 87018903 | No Loss | 87018955 | No Loss | 87019004 | No Loss | 87019053 | No Loss |
| 87018904 | No Loss | 87018956 | No Loss | 87019005 | No Loss | 87019054 | No Loss |
| 87018905 | No Loss | 87018957 | No Loss | 87019006 | No Loss | 87019055 | No Loss |
| 87018906 | No Loss | 87018959 | No Loss | 87019007 | No Loss | 87019056 | No Loss |
| 87018909 | No Loss | 87018960 | No Loss | 87019008 | No Loss | 87019057 | No Loss |
| 87018910 | No Loss | 87018961 | No Loss | 87019010 | No Loss | 87019058 | No Loss |
| 87018911 | No Loss | 87018962 | No Loss | 87019011 | No Loss | 87019059 | No Loss |
| 87018912 | No Loss | 87018963 | No Loss | 87019012 | No Loss | 87019060 | No Loss |
| 87018913 | No Loss | 87018964 | No Loss | 87019013 | No Loss | 87019061 | No Loss |
| 87018914 | No Loss | 87018965 | No Loss | 87019014 | No Loss | 87019062 | No Loss |
| 87018915 | No Loss | 87018967 | No Loss | 87019015 | No Loss | 87019063 | No Loss |
| 87018918 | No Loss | 87018968 | No Loss | 87019016 | No Loss | 87019064 | No Loss |
| 87018919 | No Loss | 87018969 | No Loss | 87019017 | No Loss | 87019065 | No Loss |
| 87018920 | No Loss | 87018970 | No Loss | 87019018 | No Loss | 87019066 | No Loss |
| 87018921 | No Loss | 87018971 | No Loss | 87019019 | No Loss | 87019067 | No Loss |
| 87018922 | No Loss | 87018972 | No Loss | 87019020 | No Loss | 87019068 | No Loss |
| 87018923 | No Loss | 87018973 | No Loss | 87019021 | No Loss | 87019069 | No Loss |
| 87018924 | No Loss | 87018974 | No Loss | 87019023 | No Loss | 87019070 | No Loss |
| 87018925 | No Loss | 87018975 | No Loss | 87019024 | No Loss | 87019071 | No Loss |
| 87018926 | No Loss | 87018976 | No Loss | 87019025 | No Loss | 87019072 | No Loss |
| 87018927 | No Loss | 87018977 | No Loss | 87019026 | No Loss | 87019073 | No Loss |
| 87018928 | No Loss | 87018978 | No Loss | 87019027 | No Loss | 87019074 | No Loss |
| 87018929 | No Loss | 87018980 | No Loss | 87019028 | No Loss | 87019075 | No Loss |
| 87018930 | No Loss | 87018981 | No Loss | 87019029 | No Loss | 87019076 | No Loss |
| 87018931 | No Loss | 87018982 | No Loss | 87019030 | No Loss | 87019079 | No Loss |
| 87018932 | No Loss | 87018983 | No Loss | 87019031 | No Loss | 87019080 | No Loss |
| 87018933 | No Loss | 87018984 | No Loss | 87019033 | No Loss | 87019082 | No Loss |
| 87018935 | No Loss | 87018985 | No Loss | 87019034 | No Loss | 87019083 | No Loss |
| 87018936 | No Loss | 87018986 | No Loss | 87019035 | No Loss | 87019084 | No Loss |
| 87018937 | No Loss | 87018987 | No Loss | 87019036 | No Loss | 87019085 | No Loss |
| 87018938 | No Loss | 87018988 | No Loss | 87019037 | No Loss | 87019086 | No Loss |
| 87018939 | No Loss | 87018989 | No Loss | 87019038 | No Loss | 87019087 | No Loss |
| 87018940 | No Loss | 87018990 | No Loss | 87019039 | No Loss | 87019088 | No Loss |
| 87018941 | No Loss | 87018991 | No Loss | 87019040 | No Loss | 87019089 | No Loss |
| 87018942 | No Loss | 87018992 | No Loss | 87019041 | No Loss | 87019090 | No Loss |
| 87018943 | No Loss | 87018993 | No Loss | 87019042 | No Loss | 87019092 | No Loss |
| 87018945 | No Loss | 87018994 | No Loss | 87019043 | No Loss | 87019093 | No Loss |
| 87018946 | No Loss | 87018995 | No Loss | 87019044 | No Loss | 87019094 | No Loss |
| 87018947 | No Loss | 87018996 | No Loss | 87019045 | No Loss | 87019095 | No Loss |
| 87018948 | No Loss | 87018997 | No Loss | 87019046 | No Loss | 87019096 | No Loss |
| 87018949 | No Loss | 87018998 | No Loss | 87019047 | No Loss | 87019097 | No Loss |
| 87018950 | No Loss | 87018999 | No Loss | 87019048 | No Loss | 87019098 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87019099 | No Loss | 87019152 | No Loss | 87019203 | No Loss | 87019253 | No Loss |
| 87019100 | No Loss | 87019153 | No Loss | 87019204 | No Loss | 87019254 | No Loss |
| 87019101 | No Loss | 87019155 | No Loss | 87019205 | No Loss | 87019255 | No Purchase |
| 87019102 | No Loss | 87019157 | No Loss | 87019206 | No Loss | 87019256 | No Loss |
| 87019104 | No Loss | 87019158 | No Loss | 87019207 | No Loss | 87019257 | No Loss |
| 87019105 | No Loss | 87019159 | No Loss | 87019208 | No Loss | 87019258 | No Loss |
| 87019106 | No Loss | 87019160 | No Loss | 87019209 | No Loss | 87019259 | No Loss |
| 87019107 | No Loss | 87019162 | No Loss | 87019210 | No Loss | 87019260 | No Loss |
| 87019108 | No Loss | 87019163 | No Loss | 87019211 | No Loss | 87019261 | No Loss |
| 87019109 | No Loss | 87019164 | No Loss | 87019212 | No Loss | 87019263 | No Loss |
| 87019110 | No Loss | 87019165 | No Loss | 87019213 | No Loss | 87019264 | No Loss |
| 87019111 | No Loss | 87019166 | No Loss | 87019214 | No Loss | 87019265 | No Loss |
| 87019112 | No Loss | 87019167 | No Loss | 87019215 | No Loss | 87019266 | No Loss |
| 87019113 | No Loss | 87019168 | No Loss | 87019216 | No Loss | 87019267 | No Loss |
| 87019114 | No Loss | 87019169 | No Loss | 87019217 | No Loss | 87019268 | No Loss |
| 87019115 | No Purchase | 87019170 | No Loss | 87019218 | No Loss | 87019269 | No Loss |
| 87019116 | No Loss | 87019171 | No Loss | 87019219 | No Loss | 87019270 | No Loss |
| 87019117 | No Loss | 87019172 | No Loss | 87019220 | No Loss | 87019271 | No Loss |
| 87019118 | No Loss | 87019173 | No Loss | 87019221 | No Loss | 87019272 | No Loss |
| 87019119 | No Loss | 87019174 | No Loss | 87019222 | No Loss | 87019273 | No Loss |
| 87019121 | No Loss | 87019175 | No Loss | 87019223 | No Loss | 87019274 | No Loss |
| 87019122 | No Loss | 87019176 | No Loss | 87019224 | No Loss | 87019275 | No Loss |
| 87019123 | No Loss | 87019177 | No Purchase | 87019227 | No Loss | 87019276 | No Loss |
| 87019124 | No Loss | 87019178 | No Loss | 87019228 | No Loss | 87019278 | No Loss |
| 87019125 | No Loss | 87019179 | No Loss | 87019229 | No Loss | 87019279 | No Loss |
| 87019127 | No Loss | 87019180 | No Loss | 87019230 | No Loss | 87019280 | No Loss |
| 87019128 | No Loss | 87019181 | No Loss | 87019232 | No Loss | 87019281 | No Loss |
| 87019130 | No Loss | 87019182 | No Loss | 87019233 | No Loss | 87019282 | No Loss |
| 87019131 | No Loss | 87019183 | No Loss | 87019234 | No Loss | 87019283 | No Loss |
| 87019132 | No Loss | 87019184 | No Loss | 87019236 | No Loss | 87019284 | No Loss |
| 87019135 | No Loss | 87019185 | No Loss | 87019237 | No Loss | 87019285 | No Loss |
| 87019136 | No Loss | 87019186 | No Loss | 87019238 | No Loss | 87019286 | No Loss |
| 87019137 | No Loss | 87019187 | No Loss | 87019239 | No Loss | 87019288 | No Loss |
| 87019138 | No Purchase | 87019188 | No Loss | 87019240 | No Loss | 87019289 | No Loss |
| 87019139 | No Purchase | 87019189 | No Loss | 87019241 | No Loss | 87019290 | No Loss |
| 87019140 | No Loss | 87019190 | No Loss | 87019242 | No Loss | 87019291 | No Loss |
| 87019141 | No Loss | 87019191 | No Loss | 87019243 | No Loss | 87019292 | No Loss |
| 87019142 | No Loss | 87019192 | No Loss | 87019244 | No Loss | 87019293 | No Loss |
| 87019144 | No Loss | 87019193 | No Loss | 87019245 | No Loss | 87019294 | No Loss |
| 87019145 | No Loss | 87019194 | No Loss | 87019246 | No Loss | 87019295 | No Loss |
| 87019146 | No Loss | 87019195 | No Loss | 87019247 | No Loss | 87019296 | No Loss |
| 87019147 | No Loss | 87019196 | No Loss | 87019248 | No Loss | 87019297 | No Loss |
| 87019148 | No Loss | 87019197 | No Loss | 87019249 | No Loss | 87019298 | No Loss |
| 87019149 | No Loss | 87019199 | No Loss | 87019250 | No Loss | 87019299 | No Loss |
| 87019150 | No Loss | 87019201 | No Loss | 87019251 | No Loss | 87019300 | No Loss |
| 87019151 | No Loss | 87019202 | No Loss | 87019252 | No Loss | 87019302 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87019303 | No Loss | 87019354 | No Loss | 87019403 | No Loss | 87019452 | No Loss |
| 87019304 | No Loss | 87019355 | No Loss | 87019404 | No Loss | 87019453 | No Loss |
| 87019305 | No Loss | 87019356 | No Loss | 87019405 | No Loss | 87019454 | No Loss |
| 87019306 | No Loss | 87019357 | No Loss | 87019406 | No Purchase | 87019455 | No Loss |
| 87019307 | No Loss | 87019358 | No Loss | 87019407 | No Loss | 87019456 | No Loss |
| 87019308 | No Loss | 87019360 | No Loss | 87019408 | No Loss | 87019457 | No Loss |
| 87019309 | No Loss | 87019361 | No Loss | 87019409 | No Loss | 87019458 | No Loss |
| 87019310 | No Loss | 87019362 | No Loss | 87019411 | No Loss | 87019459 | No Loss |
| 87019311 | No Loss | 87019363 | No Loss | 87019412 | No Loss | 87019460 | No Loss |
| 87019312 | No Loss | 87019364 | No Loss | 87019413 | No Loss | 87019461 | No Loss |
| 87019313 | No Loss | 87019365 | No Loss | 87019414 | No Loss | 87019462 | No Loss |
| 87019314 | No Loss | 87019366 | No Loss | 87019416 | No Loss | 87019463 | No Purchase |
| 87019315 | No Loss | 87019367 | No Loss | 87019417 | No Loss | 87019464 | No Loss |
| 87019316 | No Loss | 87019368 | No Loss | 87019418 | No Loss | 87019465 | No Loss |
| 87019317 | No Loss | 87019369 | No Loss | 87019419 | No Loss | 87019466 | No Loss |
| 87019318 | No Loss | 87019370 | No Loss | 87019420 | No Loss | 87019467 | No Loss |
| 87019319 | No Loss | 87019371 | No Loss | 87019421 | No Loss | 87019468 | No Loss |
| 87019320 | No Loss | 87019373 | No Loss | 87019422 | No Loss | 87019469 | No Loss |
| 87019322 | No Loss | 87019374 | No Loss | 87019423 | No Loss | 87019470 | No Loss |
| 87019323 | No Loss | 87019375 | No Loss | 87019424 | No Loss | 87019471 | No Loss |
| 87019324 | No Loss | 87019376 | No Loss | 87019425 | No Loss | 87019472 | No Loss |
| 87019325 | No Loss | 87019377 | No Loss | 87019426 | No Loss | 87019473 | No Loss |
| 87019327 | No Loss | 87019378 | No Loss | 87019427 | No Loss | 87019474 | No Loss |
| 87019328 | No Loss | 87019379 | No Loss | 87019428 | No Loss | 87019475 | No Loss |
| 87019329 | No Loss | 87019380 | No Loss | 87019429 | No Loss | 87019477 | No Loss |
| 87019330 | No Loss | 87019381 | No Loss | 87019430 | No Loss | 87019478 | No Loss |
| 87019331 | No Loss | 87019382 | No Loss | 87019431 | No Loss | 87019479 | No Loss |
| 87019332 | No Loss | 87019383 | No Loss | 87019432 | No Loss | 87019480 | No Loss |
| 87019333 | No Loss | 87019384 | No Loss | 87019433 | No Loss | 87019481 | No Loss |
| 87019335 | No Loss | 87019385 | No Loss | 87019434 | No Loss | 87019482 | No Purchase |
| 87019336 | No Loss | 87019386 | No Purchase | 87019435 | No Loss | 87019483 | No Loss |
| 87019337 | No Loss | 87019387 | No Loss | 87019436 | No Loss | 87019484 | No Loss |
| 87019338 | No Loss | 87019388 | No Loss | 87019437 | No Loss | 87019485 | No Loss |
| 87019339 | No Loss | 87019389 | No Loss | 87019438 | No Loss | 87019486 | No Loss |
| 87019340 | No Loss | 87019390 | No Loss | 87019439 | No Loss | 87019487 | No Loss |
| 87019342 | No Loss | 87019391 | No Loss | 87019440 | No Loss | 87019488 | No Loss |
| 87019343 | No Loss | 87019392 | No Loss | 87019441 | No Loss | 87019489 | No Loss |
| 87019344 | No Loss | 87019393 | No Loss | 87019443 | No Purchase | 87019491 | No Loss |
| 87019345 | No Loss | 87019394 | No Loss | 87019444 | No Loss | 87019492 | No Loss |
| 87019346 | No Loss | 87019395 | No Loss | 87019445 | No Loss | 87019493 | No Loss |
| 87019347 | No Loss | 87019396 | No Loss | 87019446 | No Loss | 87019494 | No Loss |
| 87019348 | No Loss | 87019397 | No Loss | 87019447 | No Loss | 87019495 | No Loss |
| 87019350 | No Loss | 87019398 | No Loss | 87019448 | No Loss | 87019496 | No Loss |
| 87019351 | No Loss | 87019399 | No Loss | 87019449 | No Loss | 87019498 | No Loss |
| 87019352 | No Loss | 87019400 | No Loss | 87019450 | No Loss | 87019499 | No Loss |
| 87019353 | No Loss | 87019401 | No Loss | 87019451 | No Loss | 87019500 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87019501 | No Loss | 87019548 | No Loss | 87019594 | No Loss | 87019645 | No Loss |
| 87019502 | No Loss | 87019549 | No Loss | 87019595 | No Loss | 87019646 | No Loss |
| 87019503 | No Loss | 87019550 | No Loss | 87019596 | No Loss | 87019647 | No Loss |
| 87019504 | No Loss | 87019551 | No Loss | 87019598 | No Loss | 87019648 | No Loss |
| 87019505 | No Loss | 87019552 | No Loss | 87019599 | No Loss | 87019649 | No Loss |
| 87019506 | No Loss | 87019553 | No Loss | 87019600 | No Loss | 87019650 | No Loss |
| 87019507 | No Loss | 87019554 | No Loss | 87019601 | No Loss | 87019652 | No Loss |
| 87019508 | No Loss | 87019555 | No Loss | 87019602 | No Loss | 87019653 | No Loss |
| 87019509 | No Loss | 87019556 | No Loss | 87019603 | No Loss | 87019654 | No Loss |
| 87019510 | No Loss | 87019557 | No Loss | 87019604 | No Loss | 87019657 | No Loss |
| 87019511 | No Loss | 87019558 | No Loss | 87019605 | No Loss | 87019658 | No Loss |
| 87019512 | No Loss | 87019559 | No Loss | 87019606 | No Loss | 87019659 | No Loss |
| 87019513 | No Loss | 87019560 | No Loss | 87019607 | No Loss | 87019660 | No Loss |
| 87019514 | No Loss | 87019561 | No Loss | 87019608 | No Loss | 87019661 | No Loss |
| 87019515 | No Loss | 87019562 | No Loss | 87019609 | No Loss | 87019662 | No Loss |
| 87019516 | No Loss | 87019563 | No Loss | 87019610 | No Loss | 87019663 | No Loss |
| 87019518 | No Loss | 87019564 | No Loss | 87019611 | No Loss | 87019664 | No Loss |
| 87019519 | No Loss | 87019565 | No Loss | 87019612 | No Loss | 87019665 | No Loss |
| 87019520 | No Loss | 87019566 | No Loss | 87019613 | No Loss | 87019666 | No Loss |
| 87019521 | No Loss | 87019567 | No Loss | 87019614 | No Loss | 87019667 | No Loss |
| 87019522 | No Loss | 87019568 | No Loss | 87019615 | No Loss | 87019668 | No Loss |
| 87019523 | No Loss | 87019569 | No Loss | 87019616 | No Loss | 87019669 | No Loss |
| 87019524 | No Loss | 87019570 | No Loss | 87019617 | No Loss | 87019670 | No Loss |
| 87019525 | No Loss | 87019571 | No Loss | 87019618 | No Loss | 87019671 | No Loss |
| 87019526 | No Loss | 87019572 | No Loss | 87019619 | No Loss | 87019672 | No Loss |
| 87019527 | No Loss | 87019573 | No Loss | 87019620 | No Loss | 87019673 | No Loss |
| 87019528 | No Loss | 87019574 | No Loss | 87019621 | No Loss | 87019674 | No Loss |
| 87019529 | No Loss | 87019575 | No Loss | 87019622 | No Loss | 87019675 | No Loss |
| 87019530 | No Loss | 87019576 | No Loss | 87019623 | No Loss | 87019676 | No Loss |
| 87019531 | No Loss | 87019577 | No Loss | 87019624 | No Loss | 87019677 | No Loss |
| 87019532 | No Loss | 87019578 | No Loss | 87019625 | No Loss | 87019678 | No Loss |
| 87019533 | No Loss | 87019579 | No Loss | 87019627 | No Loss | 87019679 | No Loss |
| 87019534 | No Loss | 87019580 | No Loss | 87019628 | No Loss | 87019680 | No Loss |
| 87019535 | No Loss | 87019581 | No Loss | 87019629 | No Loss | 87019681 | No Loss |
| 87019536 | No Loss | 87019582 | No Loss | 87019630 | No Loss | 87019682 | No Loss |
| 87019537 | No Purchase | 87019583 | No Loss | 87019631 | No Loss | 87019683 | No Loss |
| 87019538 | No Loss | 87019584 | No Loss | 87019632 | No Loss | 87019684 | No Loss |
| 87019539 | No Loss | 87019585 | No Loss | 87019634 | No Loss | 87019686 | No Loss |
| 87019540 | No Loss | 87019586 | No Loss | 87019635 | No Loss | 87019687 | No Loss |
| 87019541 | No Loss | 87019587 | No Loss | 87019636 | No Loss | 87019688 | No Loss |
| 87019542 | No Loss | 87019588 | No Loss | 87019637 | No Loss | 87019689 | No Loss |
| 87019543 | No Loss | 87019589 | No Loss | 87019639 | No Loss | 87019690 | No Loss |
| 87019544 | No Loss | 87019590 | No Loss | 87019640 | No Loss | 87019691 | No Loss |
| 87019545 | No Loss | 87019591 | No Purchase | 87019641 | No Loss | 87019692 | No Loss |
| 87019546 | No Loss | 87019592 | No Purchase | 87019642 | No Loss | 87019693 | No Loss |
| 87019547 | No Loss | 87019593 | No Loss | 87019644 | No Loss | 87019694 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87019695 | No Loss | 87019750 | No Loss | 87019813 | No Loss | 87019864 | No Loss |
| 87019696 | No Loss | 87019752 | No Loss | 87019814 | No Loss | 87019865 | No Loss |
| 87019697 | No Loss | 87019754 | No Loss | 87019815 | No Loss | 87019866 | No Loss |
| 87019698 | No Loss | 87019757 | No Purchase | 87019817 | No Loss | 87019867 | No Loss |
| 87019699 | No Loss | 87019758 | No Purchase | 87019818 | No Loss | 87019868 | No Loss |
| 87019700 | No Loss | 87019759 | No Loss | 87019819 | No Loss | 87019870 | No Loss |
| 87019701 | No Loss | 87019761 | No Loss | 87019820 | No Loss | 87019871 | No Loss |
| 87019702 | No Loss | 87019762 | No Loss | 87019821 | No Loss | 87019872 | No Loss |
| 87019703 | No Loss | 87019763 | No Loss | 87019822 | No Loss | 87019874 | No Purchase |
| 87019704 | No Loss | 87019764 | No Loss | 87019823 | No Loss | 87019875 | No Loss |
| 87019705 | No Loss | 87019765 | No Loss | 87019824 | No Loss | 87019876 | No Loss |
| 87019706 | No Loss | 87019766 | No Loss | 87019825 | No Loss | 87019877 | No Loss |
| 87019707 | No Loss | 87019767 | No Loss | 87019826 | No Loss | 87019878 | No Loss |
| 87019708 | No Loss | 87019768 | No Purchase | 87019827 | No Loss | 87019879 | No Loss |
| 87019709 | No Loss | 87019769 | No Loss | 87019828 | No Loss | 87019880 | No Loss |
| 87019710 | No Loss | 87019772 | No Loss | 87019829 | No Loss | 87019881 | No Loss |
| 87019711 | No Loss | 87019774 | No Purchase | 87019830 | No Loss | 87019882 | No Loss |
| 87019712 | No Loss | 87019777 | No Loss | 87019831 | No Loss | 87019883 | No Loss |
| 87019713 | No Purchase | 87019778 | No Purchase | 87019834 | No Loss | 87019885 | No Loss |
| 87019714 | No Loss | 87019779 | No Loss | 87019835 | No Loss | 87019886 | No Loss |
| 87019715 | No Loss | 87019780 | No Loss | 87019836 | No Loss | 87019887 | No Loss |
| 87019716 | No Loss | 87019784 | No Loss | 87019837 | No Loss | 87019888 | No Loss |
| 87019717 | No Loss | 87019787 | No Loss | 87019838 | No Loss | 87019889 | No Loss |
| 87019718 | No Loss | 87019789 | No Loss | 87019839 | No Loss | 87019890 | No Loss |
| 87019719 | No Loss | 87019790 | No Loss | 87019840 | No Loss | 87019891 | No Loss |
| 87019720 | No Loss | 87019791 | No Loss | 87019841 | No Loss | 87019893 | No Purchase |
| 87019721 | No Loss | 87019792 | No Loss | 87019842 | No Loss | 87019894 | No Loss |
| 87019722 | No Loss | 87019793 | No Loss | 87019844 | No Loss | 87019895 | No Loss |
| 87019723 | No Loss | 87019794 | No Loss | 87019845 | No Loss | 87019896 | No Loss |
| 87019724 | No Loss | 87019795 | No Loss | 87019846 | No Loss | 87019897 | No Loss |
| 87019725 | No Loss | 87019796 | No Loss | 87019847 | No Loss | 87019898 | No Loss |
| 87019726 | No Loss | 87019797 | No Loss | 87019849 | No Loss | 87019899 | No Loss |
| 87019727 | No Loss | 87019798 | No Loss | 87019850 | No Loss | 87019900 | No Loss |
| 87019728 | No Loss | 87019799 | No Loss | 87019851 | No Loss | 87019901 | No Loss |
| 87019729 | No Loss | 87019801 | No Loss | 87019852 | No Loss | 87019902 | No Loss |
| 87019730 | No Purchase | 87019802 | No Loss | 87019853 | No Loss | 87019903 | No Loss |
| 87019731 | No Loss | 87019803 | No Loss | 87019854 | No Loss | 87019904 | No Loss |
| 87019732 | No Purchase | 87019804 | No Loss | 87019855 | No Loss | 87019905 | No Loss |
| 87019733 | No Loss | 87019805 | No Loss | 87019856 | No Loss | 87019906 | No Loss |
| 87019734 | No Purchase | 87019806 | No Loss | 87019857 | No Loss | 87019907 | No Loss |
| 87019735 | No Purchase | 87019807 | No Loss | 87019858 | No Loss | 87019908 | No Loss |
| 87019737 | No Loss | 87019808 | No Loss | 87019859 | No Loss | 87019909 | No Loss |
| 87019743 | No Loss | 87019809 | No Loss | 87019860 | No Loss | 87019910 | No Loss |
| 87019744 | No Loss | 87019810 | No Loss | 87019861 | No Loss | 87019911 | No Loss |
| 87019746 | No Loss | 87019811 | No Loss | 87019862 | No Loss | 87019912 | No Loss |
| 87019747 | No Purchase | 87019812 | No Loss | 87019863 | No Loss | 87019913 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87019914 | No Loss | 87019964 | No Loss | 87020016 | No Loss | 87020064 | No Loss |
| 87019915 | No Loss | 87019965 | No Purchase | 87020017 | No Loss | 87020065 | No Loss |
| 87019916 | No Loss | 87019966 | No Loss | 87020019 | No Loss | 87020066 | No Loss |
| 87019917 | No Loss | 87019967 | No Loss | 87020020 | No Loss | 87020068 | No Loss |
| 87019919 | No Loss | 87019968 | No Loss | 87020021 | No Loss | 87020069 | No Loss |
| 87019920 | No Loss | 87019969 | No Loss | 87020022 | No Loss | 87020070 | No Loss |
| 87019921 | No Loss | 87019970 | No Loss | 87020023 | No Loss | 87020071 | No Loss |
| 87019922 | No Loss | 87019971 | No Loss | 87020024 | No Loss | 87020073 | No Loss |
| 87019923 | No Loss | 87019972 | No Loss | 87020025 | No Loss | 87020074 | No Loss |
| 87019924 | No Loss | 87019973 | No Loss | 87020026 | No Loss | 87020075 | No Loss |
| 87019925 | No Loss | 87019974 | No Loss | 87020028 | No Loss | 87020076 | No Loss |
| 87019926 | No Loss | 87019975 | No Loss | 87020029 | No Loss | 87020077 | No Loss |
| 87019927 | No Loss | 87019976 | No Loss | 87020030 | No Loss | 87020078 | No Loss |
| 87019928 | No Purchase | 87019977 | No Loss | 87020031 | No Loss | 87020079 | No Loss |
| 87019929 | No Loss | 87019978 | No Loss | 87020032 | No Loss | 87020080 | No Loss |
| 87019930 | No Loss | 87019979 | No Loss | 87020033 | No Loss | 87020081 | No Loss |
| 87019931 | No Loss | 87019980 | No Loss | 87020034 | No Loss | 87020083 | No Loss |
| 87019932 | No Loss | 87019981 | No Loss | 87020035 | No Loss | 87020084 | No Loss |
| 87019934 | No Loss | 87019982 | No Loss | 87020036 | No Loss | 87020085 | No Loss |
| 87019935 | No Loss | 87019984 | No Loss | 87020037 | No Loss | 87020086 | No Loss |
| 87019936 | No Loss | 87019985 | No Loss | 87020038 | No Purchase | 87020087 | No Loss |
| 87019937 | No Loss | 87019986 | No Loss | 87020039 | No Loss | 87020088 | No Loss |
| 87019938 | No Loss | 87019987 | No Loss | 87020040 | No Loss | 87020090 | No Loss |
| 87019939 | No Loss | 87019988 | No Loss | 87020041 | No Loss | 87020091 | No Loss |
| 87019940 | No Loss | 87019989 | No Loss | 87020042 | No Loss | 87020092 | No Loss |
| 87019941 | No Loss | 87019990 | No Loss | 87020043 | No Loss | 87020093 | No Loss |
| 87019942 | No Loss | 87019991 | No Loss | 87020044 | No Loss | 87020094 | No Loss |
| 87019943 | No Loss | 87019992 | No Loss | 87020045 | No Loss | 87020095 | No Loss |
| 87019944 | No Loss | 87019993 | No Loss | 87020046 | No Loss | 87020096 | No Loss |
| 87019947 | No Loss | 87019995 | No Loss | 87020047 | No Loss | 87020097 | No Loss |
| 87019948 | No Loss | 87019996 | No Loss | 87020048 | No Loss | 87020098 | No Loss |
| 87019949 | No Loss | 87019997 | No Loss | 87020049 | No Loss | 87020100 | No Loss |
| 87019950 | No Loss | 87019998 | No Loss | 87020050 | No Loss | 87020101 | No Loss |
| 87019951 | No Loss | 87020000 | No Loss | 87020051 | No Loss | 87020102 | No Loss |
| 87019952 | No Loss | 87020001 | No Loss | 87020052 | No Loss | 87020103 | No Loss |
| 87019953 | No Loss | 87020002 | No Loss | 87020053 | No Loss | 87020104 | No Loss |
| 87019954 | No Loss | 87020003 | No Loss | 87020054 | No Loss | 87020105 | No Loss |
| 87019955 | No Loss | 87020004 | No Loss | 87020055 | No Loss | 87020106 | No Loss |
| 87019956 | No Loss | 87020005 | No Loss | 87020056 | No Loss | 87020107 | No Loss |
| 87019957 | No Loss | 87020007 | No Loss | 87020057 | No Loss | 87020108 | No Loss |
| 87019958 | No Loss | 87020009 | No Loss | 87020058 | No Loss | 87020109 | No Loss |
| 87019959 | No Loss | 87020010 | No Loss | 87020059 | No Loss | 87020110 | No Loss |
| 87019960 | No Loss | 87020011 | No Loss | 87020060 | No Loss | 87020112 | No Loss |
| 87019961 | No Loss | 87020012 | No Loss | 87020061 | No Purchase | 87020113 | No Loss |
| 87019962 | No Loss | 87020013 | No Loss | 87020062 | No Loss | 87020114 | No Loss |
| 87019963 | No Loss | 87020015 | No Loss | 87020063 | No Loss | 87020115 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87020116 | No Loss | 87020165 | No Loss | 87020216 | No Loss | 87020270 | No Loss |
| 87020117 | No Loss | 87020166 | No Loss | 87020218 | No Loss | 87020271 | No Loss |
| 87020118 | No Loss | 87020167 | No Loss | 87020219 | No Loss | 87020272 | No Loss |
| 87020119 | No Loss | 87020168 | No Loss | 87020221 | No Loss | 87020273 | No Loss |
| 87020120 | No Loss | 87020169 | No Loss | 87020222 | No Loss | 87020274 | No Loss |
| 87020121 | No Loss | 87020170 | No Loss | 87020223 | No Loss | 87020275 | No Loss |
| 87020122 | No Loss | 87020171 | No Loss | 87020224 | No Loss | 87020276 | No Loss |
| 87020124 | No Loss | 87020172 | No Loss | 87020226 | No Loss | 87020277 | No Purchase |
| 87020125 | No Loss | 87020173 | No Loss | 87020228 | No Loss | 87020278 | No Loss |
| 87020126 | No Loss | 87020174 | No Loss | 87020229 | No Purchase | 87020279 | No Loss |
| 87020127 | No Loss | 87020175 | No Loss | 87020230 | No Loss | 87020280 | No Loss |
| 87020128 | No Loss | 87020176 | No Loss | 87020231 | No Loss | 87020281 | No Loss |
| 87020129 | No Loss | 87020177 | No Loss | 87020233 | No Loss | 87020283 | No Loss |
| 87020130 | No Loss | 87020178 | No Loss | 87020234 | No Loss | 87020284 | No Loss |
| 87020131 | No Loss | 87020179 | No Loss | 87020235 | No Loss | 87020285 | No Loss |
| 87020132 | No Loss | 87020180 | No Loss | 87020236 | No Loss | 87020286 | No Loss |
| 87020133 | No Loss | 87020181 | No Loss | 87020237 | No Loss | 87020287 | No Loss |
| 87020134 | No Loss | 87020182 | No Loss | 87020238 | No Loss | 87020288 | No Loss |
| 87020135 | No Loss | 87020183 | No Loss | 87020239 | No Loss | 87020289 | No Loss |
| 87020136 | No Loss | 87020184 | No Loss | 87020240 | No Loss | 87020290 | No Loss |
| 87020137 | No Loss | 87020185 | No Loss | 87020241 | No Loss | 87020291 | No Loss |
| 87020138 | No Loss | 87020186 | No Loss | 87020242 | No Loss | 87020292 | No Loss |
| 87020139 | No Purchase | 87020187 | No Purchase | 87020243 | No Loss | 87020293 | No Loss |
| 87020141 | No Loss | 87020188 | No Loss | 87020244 | No Loss | 87020294 | No Loss |
| 87020142 | No Loss | 87020189 | No Loss | 87020246 | No Loss | 87020296 | No Loss |
| 87020143 | No Loss | 87020190 | No Loss | 87020247 | No Loss | 87020297 | No Loss |
| 87020144 | No Loss | 87020192 | No Loss | 87020248 | No Loss | 87020298 | No Loss |
| 87020145 | No Loss | 87020193 | No Loss | 87020249 | No Loss | 87020299 | No Loss |
| 87020146 | No Loss | 87020194 | No Loss | 87020250 | No Loss | 87020300 | No Loss |
| 87020148 | No Loss | 87020195 | No Loss | 87020251 | No Loss | 87020301 | No Purchase |
| 87020149 | No Loss | 87020196 | No Loss | 87020252 | No Loss | 87020302 | No Purchase |
| 87020150 | No Loss | 87020198 | No Loss | 87020253 | No Loss | 87020303 | No Purchase |
| 87020151 | No Loss | 87020199 | No Loss | 87020254 | No Loss | 87020304 | No Purchase |
| 87020152 | No Loss | 87020200 | No Loss | 87020255 | No Loss | 87020305 | No Purchase |
| 87020153 | No Loss | 87020201 | No Loss | 87020256 | No Loss | 87020307 | No Loss |
| 87020154 | No Loss | 87020202 | No Loss | 87020258 | No Loss | 87020309 | No Purchase |
| 87020155 | No Loss | 87020203 | No Loss | 87020259 | No Loss | 87020311 | No Purchase |
| 87020156 | No Loss | 87020204 | No Loss | 87020260 | No Loss | 87020312 | No Loss |
| 87020157 | No Loss | 87020205 | No Loss | 87020261 | No Loss | 87020314 | No Purchase |
| 87020158 | No Loss | 87020206 | No Loss | 87020262 | No Loss | 87020315 | No Loss |
| 87020159 | No Loss | 87020207 | No Loss | 87020263 | No Loss | 87020318 | No Loss |
| 87020160 | No Loss | 87020208 | No Loss | 87020264 | No Loss | 87020320 | No Loss |
| 87020161 | No Loss | 87020209 | No Loss | 87020265 | No Loss | 87020321 | No Loss |
| 87020162 | No Loss | 87020211 | No Loss | 87020266 | No Purchase | 87020322 | No Loss |
| 87020163 | No Loss | 87020212 | No Loss | 87020268 | No Loss | 87020323 | No Loss |
| 87020164 | No Loss | 87020214 | No Loss | 87020269 | No Loss | 87020324 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87020325 | No Loss | 87020374 | No Loss | 87020425 | No Purchase | 87020475 | No Loss |
| 87020326 | No Loss | 87020375 | No Loss | 87020426 | No Loss | 87020476 | No Loss |
| 87020327 | No Loss | 87020376 | No Loss | 87020427 | No Loss | 87020478 | No Loss |
| 87020328 | No Loss | 87020377 | No Loss | 87020429 | No Loss | 87020479 | No Loss |
| 87020329 | No Loss | 87020378 | No Loss | 87020430 | No Loss | 87020480 | No Loss |
| 87020330 | No Loss | 87020379 | No Loss | 87020431 | No Loss | 87020481 | No Loss |
| 87020331 | No Loss | 87020381 | No Loss | 87020432 | No Loss | 87020482 | No Loss |
| 87020332 | No Loss | 87020382 | No Loss | 87020433 | No Loss | 87020483 | No Loss |
| 87020333 | No Loss | 87020383 | No Loss | 87020434 | No Loss | 87020484 | No Loss |
| 87020334 | No Loss | 87020385 | No Loss | 87020435 | No Loss | 87020485 | No Loss |
| 87020335 | No Loss | 87020386 | No Loss | 87020436 | No Loss | 87020486 | No Loss |
| 87020336 | No Loss | 87020387 | No Loss | 87020437 | No Loss | 87020487 | No Loss |
| 87020337 | No Loss | 87020388 | No Loss | 87020438 | No Loss | 87020488 | No Purchase |
| 87020338 | No Loss | 87020389 | No Loss | 87020439 | No Loss | 87020489 | No Loss |
| 87020340 | No Loss | 87020391 | No Loss | 87020440 | No Loss | 87020490 | No Loss |
| 87020341 | No Loss | 87020392 | No Loss | 87020442 | No Loss | 87020491 | No Loss |
| 87020342 | No Loss | 87020393 | No Loss | 87020443 | No Loss | 87020492 | No Loss |
| 87020343 | No Loss | 87020394 | No Loss | 87020444 | No Loss | 87020493 | No Loss |
| 87020344 | No Loss | 87020395 | No Loss | 87020445 | No Loss | 87020495 | No Loss |
| 87020345 | No Loss | 87020396 | No Loss | 87020446 | No Loss | 87020496 | No Loss |
| 87020346 | No Loss | 87020397 | No Loss | 87020447 | No Loss | 87020497 | No Loss |
| 87020347 | No Loss | 87020398 | No Loss | 87020448 | No Loss | 87020498 | No Loss |
| 87020348 | No Loss | 87020399 | No Loss | 87020449 | No Loss | 87020499 | No Loss |
| 87020350 | No Loss | 87020401 | No Loss | 87020451 | No Loss | 87020500 | No Loss |
| 87020351 | No Loss | 87020402 | No Loss | 87020452 | No Loss | 87020501 | No Loss |
| 87020352 | No Loss | 87020403 | No Loss | 87020453 | No Loss | 87020502 | No Loss |
| 87020353 | No Loss | 87020405 | No Loss | 87020454 | No Loss | 87020503 | No Loss |
| 87020354 | No Loss | 87020406 | No Loss | 87020455 | No Loss | 87020504 | No Loss |
| 87020355 | No Loss | 87020407 | No Loss | 87020456 | No Loss | 87020505 | No Loss |
| 87020356 | No Loss | 87020408 | No Loss | 87020457 | No Loss | 87020507 | No Loss |
| 87020357 | No Loss | 87020409 | No Loss | 87020458 | No Loss | 87020508 | No Loss |
| 87020358 | No Loss | 87020410 | No Loss | 87020459 | No Loss | 87020509 | No Loss |
| 87020359 | No Loss | 87020411 | No Loss | 87020460 | No Loss | 87020510 | No Loss |
| 87020360 | No Loss | 87020412 | No Loss | 87020461 | No Loss | 87020511 | No Loss |
| 87020362 | No Loss | 87020413 | No Loss | 87020462 | No Loss | 87020512 | No Loss |
| 87020363 | No Loss | 87020414 | No Loss | 87020463 | No Loss | 87020513 | No Purchase |
| 87020364 | No Loss | 87020415 | No Loss | 87020464 | No Loss | 87020514 | No Loss |
| 87020365 | No Loss | 87020416 | No Loss | 87020465 | No Loss | 87020515 | No Loss |
| 87020366 | No Loss | 87020417 | No Loss | 87020466 | No Loss | 87020516 | No Loss |
| 87020367 | No Loss | 87020418 | No Loss | 87020467 | No Loss | 87020517 | No Loss |
| 87020368 | No Loss | 87020419 | No Loss | 87020468 | No Loss | 87020518 | No Loss |
| 87020369 | No Loss | 87020420 | No Loss | 87020469 | No Loss | 87020519 | No Loss |
| 87020370 | No Loss | 87020421 | No Loss | 87020470 | No Loss | 87020520 | No Loss |
| 87020371 | No Loss | 87020422 | No Loss | 87020471 | No Loss | 87020521 | No Loss |
| 87020372 | No Loss | 87020423 | No Loss | 87020473 | No Loss | 87020522 | No Loss |
| 87020373 | No Loss | 87020424 | No Loss | 87020474 | No Loss | 87020523 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87020524 | No Loss | 87020572 | No Loss | 87020621 | No Loss | 87020667 | No Loss |
| 87020525 | No Loss | 87020573 | No Loss | 87020622 | No Loss | 87020668 | No Loss |
| 87020526 | No Loss | 87020574 | No Loss | 87020623 | No Loss | 87020669 | No Loss |
| 87020527 | No Loss | 87020575 | No Loss | 87020624 | No Loss | 87020670 | No Loss |
| 87020529 | No Loss | 87020576 | No Loss | 87020625 | No Loss | 87020672 | No Loss |
| 87020530 | No Loss | 87020577 | No Loss | 87020626 | No Loss | 87020673 | No Loss |
| 87020531 | No Loss | 87020578 | No Loss | 87020627 | No Loss | 87020674 | No Purchase |
| 87020533 | No Loss | 87020579 | No Loss | 87020628 | No Loss | 87020675 | No Loss |
| 87020534 | No Loss | 87020580 | No Loss | 87020629 | No Loss | 87020676 | No Loss |
| 87020535 | No Loss | 87020581 | No Loss | 87020630 | No Loss | 87020677 | No Loss |
| 87020536 | No Loss | 87020582 | No Loss | 87020631 | No Loss | 87020678 | No Loss |
| 87020537 | No Loss | 87020583 | No Loss | 87020632 | No Loss | 87020679 | No Loss |
| 87020538 | No Loss | 87020585 | No Loss | 87020633 | No Loss | 87020680 | No Loss |
| 87020539 | No Loss | 87020586 | No Loss | 87020634 | No Loss | 87020681 | No Loss |
| 87020540 | No Loss | 87020587 | No Loss | 87020635 | No Loss | 87020683 | No Loss |
| 87020541 | No Loss | 87020588 | No Loss | 87020636 | No Loss | 87020684 | No Loss |
| 87020542 | No Loss | 87020589 | No Loss | 87020637 | No Loss | 87020685 | No Loss |
| 87020543 | No Loss | 87020590 | No Loss | 87020638 | No Loss | 87020686 | No Loss |
| 87020544 | No Loss | 87020591 | No Purchase | 87020639 | No Loss | 87020687 | No Loss |
| 87020545 | No Loss | 87020592 | No Loss | 87020640 | No Loss | 87020688 | No Loss |
| 87020546 | No Loss | 87020593 | No Loss | 87020641 | No Loss | 87020689 | No Loss |
| 87020547 | No Loss | 87020594 | No Loss | 87020642 | No Loss | 87020690 | No Loss |
| 87020548 | No Loss | 87020595 | No Loss | 87020643 | No Loss | 87020691 | No Loss |
| 87020549 | No Loss | 87020596 | No Loss | 87020644 | No Loss | 87020692 | No Loss |
| 87020550 | No Loss | 87020597 | No Purchase | 87020645 | No Loss | 87020693 | No Loss |
| 87020551 | No Purchase | 87020598 | No Loss | 87020646 | No Loss | 87020694 | No Loss |
| 87020552 | No Loss | 87020599 | No Loss | 87020647 | No Loss | 87020695 | No Loss |
| 87020553 | No Loss | 87020600 | No Loss | 87020648 | No Loss | 87020696 | No Loss |
| 87020554 | No Loss | 87020601 | No Loss | 87020649 | No Loss | 87020697 | No Loss |
| 87020555 | No Loss | 87020602 | No Loss | 87020650 | No Loss | 87020698 | No Loss |
| 87020556 | No Loss | 87020603 | No Loss | 87020651 | No Loss | 87020699 | No Loss |
| 87020557 | No Loss | 87020604 | No Loss | 87020652 | No Loss | 87020700 | No Loss |
| 87020558 | No Loss | 87020605 | No Loss | 87020653 | No Loss | 87020701 | No Loss |
| 87020559 | No Loss | 87020606 | No Loss | 87020654 | No Loss | 87020702 | No Loss |
| 87020560 | No Loss | 87020607 | No Loss | 87020655 | No Loss | 87020703 | No Loss |
| 87020561 | No Loss | 87020608 | No Loss | 87020656 | No Loss | 87020704 | No Loss |
| 87020562 | No Loss | 87020609 | No Loss | 87020657 | No Loss | 87020705 | No Loss |
| 87020563 | No Loss | 87020611 | No Loss | 87020658 | No Loss | 87020706 | No Loss |
| 87020564 | No Loss | 87020612 | No Loss | 87020659 | No Loss | 87020707 | No Loss |
| 87020565 | No Loss | 87020614 | No Loss | 87020660 | No Loss | 87020708 | No Loss |
| 87020566 | No Loss | 87020615 | No Loss | 87020661 | No Loss | 87020709 | No Loss |
| 87020567 | No Loss | 87020616 | No Loss | 87020662 | No Loss | 87020710 | No Loss |
| 87020568 | No Loss | 87020617 | No Loss | 87020663 | No Loss | 87020711 | No Loss |
| 87020569 | No Loss | 87020618 | No Loss | 87020664 | No Loss | 87020712 | No Loss |
| 87020570 | No Loss | 87020619 | No Loss | 87020665 | No Loss | 87020714 | No Purchase |
| 87020571 | No Loss | 87020620 | No Loss | 87020666 | No Loss | 87020715 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87020716 | No Loss | 87020764 | No Loss | 87020847 | No Loss | 87020902 | No Loss |
| 87020718 | No Loss | 87020765 | No Loss | 87020848 | No Loss | 87020903 | No Loss |
| 87020719 | No Loss | 87020766 | No Purchase | 87020849 | No Loss | 87020904 | No Loss |
| 87020720 | No Loss | 87020767 | No Purchase | 87020851 | No Loss | 87020905 | No Loss |
| 87020721 | No Loss | 87020768 | No Loss | 87020852 | No Loss | 87020906 | No Loss |
| 87020723 | No Loss | 87020769 | No Loss | 87020854 | No Loss | 87020907 | No Loss |
| 87020724 | No Loss | 87020771 | No Loss | 87020855 | No Loss | 87020908 | No Loss |
| 87020725 | No Loss | 87020772 | No Purchase | 87020857 | No Loss | 87020909 | No Loss |
| 87020726 | No Loss | 87020780 | No Purchase | 87020858 | No Loss | 87020910 | No Loss |
| 87020727 | No Loss | 87020782 | No Loss | 87020859 | No Loss | 87020911 | No Loss |
| 87020728 | No Loss | 87020783 | No Purchase | 87020861 | No Loss | 87020913 | No Loss |
| 87020729 | No Loss | 87020785 | No Loss | 87020862 | No Loss | 87020914 | No Loss |
| 87020730 | No Loss | 87020789 | No Loss | 87020863 | No Loss | 87020915 | No Loss |
| 87020731 | No Loss | 87020795 | No Purchase | 87020864 | No Loss | 87020916 | No Loss |
| 87020732 | No Loss | 87020796 | No Purchase | 87020865 | No Loss | 87020917 | No Loss |
| 87020733 | No Loss | 87020797 | No Loss | 87020866 | No Loss | 87020918 | No Loss |
| 87020734 | No Loss | 87020799 | No Loss | 87020867 | No Loss | 87020919 | No Loss |
| 87020735 | No Loss | 87020803 | No Loss | 87020869 | No Loss | 87020920 | No Loss |
| 87020736 | No Loss | 87020804 | No Loss | 87020870 | No Loss | 87020921 | No Loss |
| 87020737 | No Loss | 87020805 | No Loss | 87020871 | No Loss | 87020922 | No Loss |
| 87020738 | No Loss | 87020806 | No Loss | 87020872 | No Loss | 87020923 | No Loss |
| 87020739 | No Loss | 87020807 | No Purchase | 87020873 | No Loss | 87020924 | No Loss |
| 87020740 | No Loss | 87020809 | No Loss | 87020874 | No Loss | 87020925 | No Loss |
| 87020741 | No Loss | 87020810 | No Purchase | 87020875 | No Loss | 87020927 | No Loss |
| 87020742 | No Loss | 87020813 | No Purchase | 87020878 | No Loss | 87020928 | No Loss |
| 87020743 | No Loss | 87020815 | No Loss | 87020879 | No Loss | 87020929 | No Loss |
| 87020744 | No Loss | 87020817 | No Purchase | 87020880 | No Loss | 87020930 | No Loss |
| 87020745 | No Loss | 87020818 | No Loss | 87020881 | No Loss | 87020931 | No Loss |
| 87020746 | No Loss | 87020820 | No Purchase | 87020882 | No Loss | 87020932 | No Loss |
| 87020747 | No Loss | 87020822 | No Loss | 87020883 | No Loss | 87020933 | No Loss |
| 87020748 | No Loss | 87020823 | No Loss | 87020884 | No Loss | 87020934 | No Loss |
| 87020749 | No Loss | 87020824 | No Loss | 87020885 | No Loss | 87020935 | No Loss |
| 87020750 | No Loss | 87020825 | No Loss | 87020886 | No Loss | 87020936 | No Loss |
| 87020751 | No Loss | 87020826 | No Loss | 87020887 | No Loss | 87020937 | No Loss |
| 87020752 | No Loss | 87020827 | No Loss | 87020888 | No Loss | 87020938 | No Loss |
| 87020753 | No Loss | 87020828 | No Purchase | 87020889 | No Loss | 87020939 | No Loss |
| 87020754 | No Loss | 87020829 | No Loss | 87020890 | No Loss | 87020940 | No Loss |
| 87020755 | No Loss | 87020832 | No Loss | 87020891 | No Loss | 87020941 | No Loss |
| 87020756 | No Loss | 87020834 | No Loss | 87020892 | No Loss | 87020942 | No Loss |
| 87020757 | No Loss | 87020835 | No Loss | 87020893 | No Loss | 87020943 | No Loss |
| 87020758 | No Loss | 87020837 | No Purchase | 87020894 | No Loss | 87020944 | No Loss |
| 87020759 | No Loss | 87020838 | No Loss | 87020895 | No Loss | 87020945 | No Loss |
| 87020760 | No Loss | 87020842 | No Purchase | 87020897 | No Loss | 87020946 | No Loss |
| 87020761 | No Loss | 87020844 | No Loss | 87020899 | No Loss | 87020947 | No Loss |
| 87020762 | No Loss | 87020845 | No Loss | 87020900 | No Loss | 87020948 | No Loss |
| 87020763 | No Loss | 87020846 | No Loss | 87020901 | No Loss | 87020949 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87020950 | No Loss | 87020997 | No Loss | 87021053 | No Loss | 87021104 | No Loss |
| 87020951 | No Loss | 87020998 | No Loss | 87021055 | No Loss | 87021105 | No Loss |
| 87020952 | No Loss | 87020999 | No Loss | 87021056 | No Loss | 87021106 | No Loss |
| 87020953 | No Loss | 87021000 | No Loss | 87021058 | No Loss | 87021107 | No Loss |
| 87020954 | No Loss | 87021002 | No Loss | 87021059 | No Loss | 87021108 | No Loss |
| 87020955 | No Loss | 87021003 | No Loss | 87021060 | No Loss | 87021109 | No Loss |
| 87020956 | No Loss | 87021004 | No Loss | 87021061 | No Loss | 87021110 | No Loss |
| 87020957 | No Loss | 87021005 | No Loss | 87021064 | No Loss | 87021111 | No Loss |
| 87020958 | No Loss | 87021006 | No Loss | 87021065 | No Loss | 87021112 | No Loss |
| 87020959 | No Loss | 87021008 | No Loss | 87021066 | No Loss | 87021113 | No Loss |
| 87020960 | No Loss | 87021009 | No Loss | 87021067 | No Loss | 87021116 | No Loss |
| 87020961 | No Loss | 87021010 | No Loss | 87021068 | No Loss | 87021118 | No Loss |
| 87020962 | No Loss | 87021011 | No Loss | 87021069 | No Loss | 87021119 | No Loss |
| 87020963 | No Loss | 87021012 | No Loss | 87021070 | No Loss | 87021120 | No Loss |
| 87020964 | No Loss | 87021013 | No Loss | 87021071 | No Loss | 87021121 | No Loss |
| 87020966 | No Loss | 87021014 | No Loss | 87021072 | No Loss | 87021122 | No Loss |
| 87020967 | No Loss | 87021015 | No Loss | 87021073 | No Loss | 87021123 | No Loss |
| 87020968 | No Loss | 87021016 | No Loss | 87021074 | No Loss | 87021124 | No Loss |
| 87020969 | No Loss | 87021017 | No Loss | 87021075 | No Loss | 87021125 | No Loss |
| 87020970 | No Loss | 87021019 | No Loss | 87021076 | No Purchase | 87021126 | No Loss |
| 87020971 | No Loss | 87021020 | No Loss | 87021078 | No Loss | 87021127 | No Loss |
| 87020972 | No Loss | 87021021 | No Loss | 87021079 | No Loss | 87021128 | No Loss |
| 87020973 | No Loss | 87021023 | No Loss | 87021080 | No Loss | 87021129 | No Loss |
| 87020974 | No Loss | 87021025 | No Loss | 87021081 | No Loss | 87021130 | No Loss |
| 87020975 | No Loss | 87021026 | No Purchase | 87021082 | No Loss | 87021131 | No Loss |
| 87020976 | No Loss | 87021027 | No Loss | 87021083 | No Loss | 87021133 | No Loss |
| 87020977 | No Loss | 87021028 | No Loss | 87021084 | No Loss | 87021134 | No Loss |
| 87020978 | No Loss | 87021029 | No Loss | 87021085 | No Loss | 87021136 | No Loss |
| 87020979 | No Loss | 87021030 | No Loss | 87021086 | No Loss | 87021137 | No Loss |
| 87020980 | No Loss | 87021032 | No Loss | 87021087 | No Loss | 87021138 | No Loss |
| 87020981 | No Loss | 87021033 | No Loss | 87021088 | No Loss | 87021139 | No Loss |
| 87020982 | No Loss | 87021034 | No Loss | 87021089 | No Loss | 87021140 | No Loss |
| 87020983 | No Loss | 87021036 | No Loss | 87021090 | No Loss | 87021141 | No Loss |
| 87020984 | No Loss | 87021037 | No Loss | 87021091 | No Loss | 87021142 | No Loss |
| 87020985 | No Loss | 87021038 | No Loss | 87021092 | No Loss | 87021143 | No Loss |
| 87020986 | No Loss | 87021039 | No Loss | 87021093 | No Loss | 87021144 | No Loss |
| 87020987 | No Loss | 87021040 | No Loss | 87021094 | No Loss | 87021145 | No Loss |
| 87020988 | No Loss | 87021041 | No Loss | 87021095 | No Loss | 87021146 | No Loss |
| 87020989 | No Loss | 87021042 | No Loss | 87021096 | No Loss | 87021149 | No Loss |
| 87020990 | No Loss | 87021045 | No Loss | 87021097 | No Loss | 87021150 | No Loss |
| 87020991 | No Loss | 87021046 | No Loss | 87021098 | No Loss | 87021151 | No Loss |
| 87020992 | No Loss | 87021047 | No Loss | 87021099 | No Loss | 87021152 | No Loss |
| 87020993 | No Loss | 87021048 | No Loss | 87021100 | No Loss | 87021153 | No Loss |
| 87020994 | No Loss | 87021049 | No Loss | 87021101 | No Loss | 87021154 | No Loss |
| 87020995 | No Loss | 87021050 | No Loss | 87021102 | No Loss | 87021155 | No Loss |
| 87020996 | No Loss | 87021052 | No Loss | 87021103 | No Loss | 87021156 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87021157 | No Loss | 87021206 | No Loss | 87021254 | No Loss | 87021305 | No Loss |
| 87021158 | No Loss | 87021207 | No Loss | 87021255 | No Loss | 87021306 | No Loss |
| 87021159 | No Loss | 87021208 | No Loss | 87021256 | No Loss | 87021307 | No Loss |
| 87021160 | No Loss | 87021209 | No Loss | 87021257 | No Loss | 87021308 | No Loss |
| 87021161 | No Loss | 87021210 | No Loss | 87021258 | No Loss | 87021309 | No Loss |
| 87021162 | No Loss | 87021211 | No Loss | 87021259 | No Loss | 87021310 | No Loss |
| 87021163 | No Loss | 87021213 | No Loss | 87021260 | No Loss | 87021311 | No Loss |
| 87021164 | No Loss | 87021214 | No Loss | 87021261 | No Loss | 87021312 | No Loss |
| 87021165 | No Loss | 87021215 | No Loss | 87021262 | No Loss | 87021313 | No Loss |
| 87021166 | No Loss | 87021216 | No Loss | 87021263 | No Loss | 87021314 | No Loss |
| 87021167 | No Loss | 87021217 | No Loss | 87021264 | No Loss | 87021315 | No Loss |
| 87021168 | No Loss | 87021218 | No Loss | 87021265 | No Loss | 87021316 | No Loss |
| 87021169 | No Loss | 87021219 | No Loss | 87021266 | No Loss | 87021317 | No Loss |
| 87021170 | No Loss | 87021220 | No Loss | 87021267 | No Loss | 87021318 | No Loss |
| 87021171 | No Loss | 87021221 | No Loss | 87021268 | No Loss | 87021319 | No Purchase |
| 87021172 | No Loss | 87021222 | No Loss | 87021271 | No Loss | 87021320 | No Loss |
| 87021173 | No Loss | 87021223 | No Loss | 87021272 | No Loss | 87021321 | No Loss |
| 87021174 | No Loss | 87021224 | No Loss | 87021273 | No Loss | 87021322 | No Loss |
| 87021175 | No Loss | 87021225 | No Loss | 87021274 | No Loss | 87021323 | No Loss |
| 87021176 | No Loss | 87021226 | No Loss | 87021275 | No Loss | 87021324 | No Loss |
| 87021177 | No Loss | 87021227 | No Loss | 87021276 | No Loss | 87021325 | No Loss |
| 87021178 | No Loss | 87021228 | No Loss | 87021277 | No Loss | 87021326 | No Loss |
| 87021179 | No Loss | 87021229 | No Loss | 87021278 | No Loss | 87021327 | No Loss |
| 87021180 | No Loss | 87021230 | No Loss | 87021279 | No Loss | 87021328 | No Loss |
| 87021181 | No Loss | 87021231 | No Loss | 87021280 | No Loss | 87021329 | No Loss |
| 87021182 | No Loss | 87021232 | No Loss | 87021282 | No Loss | 87021330 | No Loss |
| 87021183 | No Loss | 87021233 | No Loss | 87021283 | No Loss | 87021331 | No Loss |
| 87021184 | No Loss | 87021234 | No Loss | 87021284 | No Loss | 87021332 | No Loss |
| 87021185 | No Loss | 87021235 | No Loss | 87021285 | No Loss | 87021333 | No Loss |
| 87021186 | No Loss | 87021236 | No Loss | 87021286 | No Loss | 87021334 | No Loss |
| 87021187 | No Loss | 87021237 | No Loss | 87021287 | No Loss | 87021335 | No Loss |
| 87021188 | No Loss | 87021238 | No Loss | 87021288 | No Loss | 87021336 | No Loss |
| 87021189 | No Loss | 87021239 | No Loss | 87021290 | No Loss | 87021337 | No Loss |
| 87021190 | No Loss | 87021240 | No Loss | 87021291 | No Loss | 87021338 | No Loss |
| 87021191 | No Loss | 87021241 | No Loss | 87021292 | No Loss | 87021339 | No Loss |
| 87021192 | No Loss | 87021242 | No Loss | 87021293 | No Loss | 87021340 | No Loss |
| 87021193 | No Loss | 87021243 | No Loss | 87021294 | No Loss | 87021341 | No Loss |
| 87021197 | No Loss | 87021244 | No Loss | 87021295 | No Loss | 87021342 | No Loss |
| 87021198 | No Loss | 87021245 | No Loss | 87021296 | No Loss | 87021343 | No Loss |
| 87021199 | No Loss | 87021246 | No Loss | 87021297 | No Loss | 87021344 | No Loss |
| 87021200 | No Loss | 87021247 | No Loss | 87021298 | No Loss | 87021345 | No Loss |
| 87021201 | No Loss | 87021248 | No Loss | 87021299 | No Loss | 87021346 | No Loss |
| 87021202 | No Loss | 87021249 | No Loss | 87021301 | No Loss | 87021347 | No Loss |
| 87021203 | No Loss | 87021250 | No Loss | 87021302 | No Loss | 87021349 | No Loss |
| 87021204 | No Loss | 87021252 | No Loss | 87021303 | No Loss | 87021350 | No Loss |
| 87021205 | No Loss | 87021253 | No Loss | 87021304 | No Loss | 87021351 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87021352 | No Loss | 87021403 | No Loss | 87021457 | No Purchase | 87021512 | No Loss |
| 87021353 | No Loss | 87021404 | No Loss | 87021459 | No Loss | 87021513 | No Loss |
| 87021355 | No Loss | 87021405 | No Loss | 87021460 | No Loss | 87021514 | No Loss |
| 87021356 | No Loss | 87021406 | No Loss | 87021465 | No Loss | 87021515 | No Loss |
| 87021357 | No Loss | 87021407 | No Loss | 87021466 | No Loss | 87021516 | No Loss |
| 87021358 | No Loss | 87021409 | No Loss | 87021467 | No Loss | 87021517 | No Loss |
| 87021359 | No Loss | 87021410 | No Loss | 87021468 | No Loss | 87021518 | No Loss |
| 87021360 | No Loss | 87021411 | No Loss | 87021469 | No Loss | 87021519 | No Loss |
| 87021361 | No Loss | 87021412 | No Loss | 87021470 | No Loss | 87021520 | No Loss |
| 87021362 | No Loss | 87021413 | No Loss | 87021471 | No Loss | 87021521 | No Loss |
| 87021363 | No Loss | 87021414 | No Loss | 87021472 | No Loss | 87021522 | No Purchase |
| 87021364 | No Loss | 87021416 | No Loss | 87021473 | No Loss | 87021523 | No Loss |
| 87021365 | No Loss | 87021417 | No Loss | 87021474 | No Loss | 87021524 | No Purchase |
| 87021366 | No Loss | 87021419 | No Loss | 87021475 | No Purchase | 87021525 | No Loss |
| 87021367 | No Loss | 87021420 | No Loss | 87021477 | No Loss | 87021527 | No Purchase |
| 87021368 | No Loss | 87021421 | No Loss | 87021478 | No Loss | 87021528 | No Purchase |
| 87021369 | No Loss | 87021422 | No Loss | 87021479 | No Purchase | 87021529 | No Loss |
| 87021370 | No Loss | 87021423 | No Loss | 87021480 | No Purchase | 87021530 | No Loss |
| 87021371 | No Loss | 87021424 | No Loss | 87021481 | No Purchase | 87021532 | No Loss |
| 87021373 | No Loss | 87021425 | No Loss | 87021483 | No Purchase | 87021533 | No Loss |
| 87021374 | No Loss | 87021426 | No Loss | 87021484 | No Loss | 87021534 | No Purchase |
| 87021376 | No Loss | 87021427 | No Loss | 87021486 | No Loss | 87021535 | No Loss |
| 87021377 | No Loss | 87021429 | No Loss | 87021487 | No Loss | 87021536 | No Loss |
| 87021378 | No Loss | 87021430 | No Loss | 87021488 | No Loss | 87021537 | No Purchase |
| 87021379 | No Loss | 87021431 | No Loss | 87021489 | No Loss | 87021538 | No Loss |
| 87021380 | No Loss | 87021432 | No Loss | 87021490 | No Loss | 87021539 | No Loss |
| 87021381 | No Loss | 87021433 | No Loss | 87021491 | No Purchase | 87021540 | No Loss |
| 87021382 | No Loss | 87021434 | No Loss | 87021492 | No Loss | 87021541 | No Loss |
| 87021383 | No Loss | 87021435 | No Loss | 87021493 | No Purchase | 87021543 | No Loss |
| 87021384 | No Loss | 87021436 | No Loss | 87021494 | No Loss | 87021544 | No Purchase |
| 87021385 | No Loss | 87021437 | No Loss | 87021495 | No Loss | 87021545 | No Loss |
| 87021386 | No Loss | 87021438 | No Loss | 87021496 | No Loss | 87021546 | No Loss |
| 87021387 | No Loss | 87021439 | No Loss | 87021497 | No Loss | 87021547 | No Loss |
| 87021389 | No Loss | 87021440 | No Loss | 87021498 | No Purchase | 87021548 | No Loss |
| 87021390 | No Loss | 87021441 | No Purchase | 87021499 | No Loss | 87021549 | No Purchase |
| 87021391 | No Loss | 87021442 | No Purchase | 87021500 | No Purchase | 87021550 | No Loss |
| 87021393 | No Loss | 87021443 | No Purchase | 87021501 | No Purchase | 87021551 | No Loss |
| 87021394 | No Loss | 87021444 | No Purchase | 87021502 | No Loss | 87021553 | No Loss |
| 87021395 | No Loss | 87021445 | No Purchase | 87021503 | No Loss | 87021554 | No Loss |
| 87021396 | No Loss | 87021446 | No Purchase | 87021504 | No Loss | 87021555 | No Purchase |
| 87021397 | No Loss | 87021447 | No Purchase | 87021506 | No Loss | 87021556 | No Loss |
| 87021398 | No Loss | 87021448 | No Purchase | 87021507 | No Loss | 87021557 | No Purchase |
| 87021399 | No Loss | 87021449 | No Loss | 87021508 | No Loss | 87021558 | No Loss |
| 87021400 | No Loss | 87021451 | No Loss | 87021509 | No Loss | 87021559 | No Loss |
| 87021401 | No Loss | 87021453 | No Loss | 87021510 | No Loss | 87021561 | No Loss |
| 87021402 | No Loss | 87021454 | No Loss | 87021511 | No Loss | 87021562 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87021563 | No Loss | 87021616 | No Loss | 87021665 | No Purchase | 87021711 | No Loss |
| 87021564 | No Loss | 87021617 | No Loss | 87021666 | No Loss | 87021713 | No Loss |
| 87021565 | No Loss | 87021619 | No Loss | 87021667 | No Purchase | 87021714 | No Loss |
| 87021566 | No Loss | 87021620 | No Loss | 87021668 | No Purchase | 87021715 | No Loss |
| 87021567 | No Loss | 87021621 | No Loss | 87021669 | No Purchase | 87021716 | No Loss |
| 87021568 | No Purchase | 87021622 | No Purchase | 87021670 | No Purchase | 87021717 | No Loss |
| 87021569 | No Purchase | 87021623 | No Purchase | 87021671 | No Purchase | 87021718 | No Purchase |
| 87021570 | No Purchase | 87021624 | No Loss | 87021672 | No Purchase | 87021719 | No Loss |
| 87021571 | No Purchase | 87021625 | No Loss | 87021673 | No Purchase | 87021720 | No Loss |
| 87021572 | No Purchase | 87021626 | No Purchase | 87021674 | No Purchase | 87021722 | No Loss |
| 87021573 | No Purchase | 87021627 | No Purchase | 87021675 | No Loss | 87021723 | No Loss |
| 87021574 | No Loss | 87021628 | No Loss | 87021676 | No Loss | 87021724 | No Purchase |
| 87021575 | No Purchase | 87021629 | No Purchase | 87021677 | No Purchase | 87021725 | No Loss |
| 87021577 | No Loss | 87021630 | No Purchase | 87021678 | No Loss | 87021726 | No Purchase |
| 87021578 | No Loss | 87021631 | No Loss | 87021679 | No Loss | 87021727 | No Loss |
| 87021579 | No Loss | 87021632 | No Loss | 87021680 | No Loss | 87021728 | No Loss |
| 87021580 | No Loss | 87021633 | No Purchase | 87021681 | No Purchase | 87021729 | No Loss |
| 87021582 | No Purchase | 87021634 | No Loss | 87021682 | No Loss | 87021730 | No Loss |
| 87021583 | No Loss | 87021635 | No Loss | 87021683 | No Loss | 87021731 | No Loss |
| 87021584 | No Loss | 87021636 | No Loss | 87021684 | No Purchase | 87021732 | No Purchase |
| 87021585 | No Loss | 87021637 | No Loss | 87021685 | No Purchase | 87021733 | No Purchase |
| 87021587 | No Loss | 87021638 | No Loss | 87021686 | No Loss | 87021734 | No Purchase |
| 87021588 | No Purchase | 87021639 | No Loss | 87021687 | No Loss | 87021735 | No Purchase |
| 87021589 | No Purchase | 87021640 | No Purchase | 87021688 | No Loss | 87021736 | No Purchase |
| 87021590 | No Loss | 87021641 | No Loss | 87021689 | No Loss | 87021738 | No Purchase |
| 87021592 | No Purchase | 87021642 | No Loss | 87021690 | No Purchase | 87021739 | No Purchase |
| 87021594 | No Loss | 87021643 | No Purchase | 87021691 | No Loss | 87021740 | No Purchase |
| 87021595 | No Loss | 87021644 | No Loss | 87021692 | No Loss | 87021741 | No Loss |
| 87021596 | No Loss | 87021645 | No Loss | 87021693 | No Purchase | 87021742 | No Loss |
| 87021597 | No Loss | 87021646 | No Loss | 87021694 | No Purchase | 87021743 | No Loss |
| 87021600 | No Loss | 87021647 | No Loss | 87021695 | No Loss | 87021744 | No Loss |
| 87021601 | No Loss | 87021648 | No Purchase | 87021696 | No Purchase | 87021745 | No Loss |
| 87021602 | No Purchase | 87021650 | No Purchase | 87021697 | No Loss | 87021746 | No Purchase |
| 87021603 | No Loss | 87021651 | No Loss | 87021698 | No Purchase | 87021747 | No Loss |
| 87021604 | No Loss | 87021652 | No Loss | 87021699 | No Loss | 87021748 | No Loss |
| 87021605 | No Loss | 87021654 | No Loss | 87021700 | No Purchase | 87021749 | No Loss |
| 87021606 | No Loss | 87021655 | No Purchase | 87021701 | No Purchase | 87021750 | No Loss |
| 87021607 | No Loss | 87021656 | No Purchase | 87021702 | No Purchase | 87021751 | No Loss |
| 87021608 | No Purchase | 87021657 | No Loss | 87021703 | No Purchase | 87021752 | No Purchase |
| 87021609 | No Loss | 87021658 | No Purchase | 87021704 | No Loss | 87021753 | No Purchase |
| 87021610 | No Loss | 87021659 | No Purchase | 87021705 | No Loss | 87021754 | No Loss |
| 87021611 | No Loss | 87021660 | No Purchase | 87021706 | No Loss | 87021755 | No Loss |
| 87021612 | No Loss | 87021661 | No Purchase | 87021707 | No Loss | 87021756 | No Loss |
| 87021613 | No Loss | 87021662 | No Loss | 87021708 | No Purchase | 87021757 | No Loss |
| 87021614 | No Loss | 87021663 | No Loss | 87021709 | No Purchase | 87021758 | No Purchase |
| 87021615 | No Purchase | 87021664 | No Loss | 87021710 | No Loss | 87021759 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87021760 | No Loss | 87021811 | No Loss | 87021864 | No Loss | 87021918 | No Purchase |
| 87021761 | No Loss | 87021812 | No Loss | 87021865 | No Purchase | 87021919 | No Loss |
| 87021762 | No Loss | 87021813 | No Loss | 87021866 | No Loss | 87021920 | No Loss |
| 87021763 | No Loss | 87021814 | No Purchase | 87021867 | No Loss | 87021921 | No Loss |
| 87021764 | No Purchase | 87021815 | No Loss | 87021868 | No Loss | 87021922 | No Purchase |
| 87021765 | No Purchase | 87021817 | No Loss | 87021869 | No Loss | 87021925 | No Loss |
| 87021766 | No Purchase | 87021818 | No Loss | 87021871 | No Loss | 87021926 | No Loss |
| 87021767 | No Loss | 87021819 | No Loss | 87021872 | No Loss | 87021927 | No Loss |
| 87021768 | No Loss | 87021820 | No Loss | 87021873 | No Loss | 87021928 | No Loss |
| 87021769 | No Loss | 87021821 | No Purchase | 87021874 | No Loss | 87021930 | No Loss |
| 87021771 | No Loss | 87021822 | No Purchase | 87021875 | No Loss | 87021931 | No Loss |
| 87021772 | No Loss | 87021823 | No Loss | 87021876 | No Loss | 87021932 | No Loss |
| 87021773 | No Loss | 87021824 | No Loss | 87021877 | No Purchase | 87021933 | No Loss |
| 87021774 | No Loss | 87021825 | No Loss | 87021878 | No Loss | 87021935 | No Loss |
| 87021775 | No Purchase | 87021826 | No Loss | 87021879 | No Loss | 87021936 | No Purchase |
| 87021776 | No Loss | 87021828 | No Loss | 87021880 | No Loss | 87021937 | No Loss |
| 87021778 | No Purchase | 87021829 | No Purchase | 87021881 | No Loss | 87021938 | No Loss |
| 87021779 | No Loss | 87021830 | No Loss | 87021882 | No Purchase | 87021939 | No Loss |
| 87021780 | No Loss | 87021831 | No Loss | 87021884 | No Loss | 87021940 | No Purchase |
| 87021781 | No Purchase | 87021832 | No Loss | 87021886 | No Loss | 87021941 | No Purchase |
| 87021782 | No Loss | 87021834 | No Loss | 87021887 | No Purchase | 87021942 | No Loss |
| 87021784 | No Loss | 87021835 | No Loss | 87021888 | No Loss | 87021943 | No Loss |
| 87021785 | No Purchase | 87021836 | No Purchase | 87021890 | No Loss | 87021944 | No Purchase |
| 87021786 | No Loss | 87021838 | No Loss | 87021891 | No Loss | 87021945 | No Loss |
| 87021787 | No Loss | 87021839 | No Loss | 87021892 | No Purchase | 87021946 | No Loss |
| 87021788 | No Purchase | 87021840 | No Purchase | 87021893 | No Purchase | 87021947 | No Purchase |
| 87021789 | No Loss | 87021841 | No Loss | 87021894 | No Loss | 87021948 | No Loss |
| 87021790 | No Purchase | 87021842 | No Loss | 87021895 | No Loss | 87021949 | No Purchase |
| 87021791 | No Purchase | 87021845 | No Loss | 87021896 | No Loss | 87021950 | No Loss |
| 87021792 | No Loss | 87021846 | No Purchase | 87021897 | No Loss | 87021951 | No Purchase |
| 87021793 | No Loss | 87021847 | No Purchase | 87021898 | No Loss | 87021952 | No Purchase |
| 87021794 | No Loss | 87021848 | No Loss | 87021899 | No Loss | 87021953 | No Loss |
| 87021795 | No Loss | 87021849 | No Loss | 87021900 | No Purchase | 87021954 | No Loss |
| 87021796 | No Loss | 87021850 | No Loss | 87021901 | No Loss | 87021955 | No Loss |
| 87021797 | No Loss | 87021851 | No Loss | 87021902 | No Loss | 87021956 | No Purchase |
| 87021798 | No Loss | 87021852 | No Loss | 87021903 | No Purchase | 87021957 | No Purchase |
| 87021799 | No Loss | 87021853 | No Loss | 87021905 | No Loss | 87021958 | No Purchase |
| 87021800 | No Loss | 87021854 | No Purchase | 87021906 | No Purchase | 87021959 | No Loss |
| 87021801 | No Purchase | 87021855 | No Purchase | 87021909 | No Loss | 87021960 | No Loss |
| 87021802 | No Loss | 87021856 | No Loss | 87021910 | No Loss | 87021961 | No Loss |
| 87021803 | No Purchase | 87021857 | No Loss | 87021911 | No Purchase | 87021962 | No Loss |
| 87021806 | No Loss | 87021858 | No Purchase | 87021912 | No Loss | 87021963 | No Loss |
| 87021807 | No Loss | 87021860 | No Purchase | 87021914 | No Loss | 87021964 | No Loss |
| 87021808 | No Loss | 87021861 | No Loss | 87021915 | No Loss | 87021965 | No Loss |
| 87021809 | No Purchase | 87021862 | No Loss | 87021916 | No Loss | 87021966 | No Loss |
| 87021810 | No Loss | 87021863 | No Loss | 87021917 | No Loss | 87021967 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87021968 | No Loss | 87022021 | No Loss | 87022071 | No Purchase | 87022120 | No Purchase |
| 87021969 | No Loss | 87022022 | No Loss | 87022072 | No Loss | 87022121 | No Loss |
| 87021970 | No Purchase | 87022023 | No Loss | 87022073 | No Purchase | 87022122 | No Loss |
| 87021971 | No Purchase | 87022024 | No Loss | 87022074 | No Loss | 87022123 | No Loss |
| 87021972 | No Loss | 87022025 | No Loss | 87022075 | No Loss | 87022124 | No Loss |
| 87021974 | No Loss | 87022027 | No Loss | 87022076 | No Loss | 87022125 | No Loss |
| 87021975 | No Loss | 87022028 | No Loss | 87022077 | No Loss | 87022126 | No Loss |
| 87021976 | No Purchase | 87022029 | No Loss | 87022078 | No Purchase | 87022127 | No Loss |
| 87021977 | No Loss | 87022030 | No Loss | 87022079 | No Loss | 87022128 | No Loss |
| 87021978 | No Loss | 87022031 | No Purchase | 87022080 | No Loss | 87022129 | No Purchase |
| 87021979 | No Loss | 87022032 | No Loss | 87022081 | No Loss | 87022131 | No Purchase |
| 87021980 | No Loss | 87022033 | No Loss | 87022082 | No Loss | 87022132 | No Loss |
| 87021981 | No Loss | 87022034 | No Loss | 87022084 | No Loss | 87022133 | No Loss |
| 87021982 | No Loss | 87022035 | No Loss | 87022085 | No Purchase | 87022134 | No Loss |
| 87021983 | No Loss | 87022036 | No Loss | 87022086 | No Purchase | 87022136 | No Loss |
| 87021984 | No Loss | 87022037 | No Purchase | 87022087 | No Purchase | 87022138 | No Loss |
| 87021985 | No Purchase | 87022038 | No Loss | 87022088 | No Purchase | 87022139 | No Loss |
| 87021988 | No Loss | 87022039 | No Loss | 87022089 | No Loss | 87022140 | No Loss |
| 87021989 | No Loss | 87022040 | No Loss | 87022090 | No Loss | 87022141 | No Loss |
| 87021990 | No Purchase | 87022041 | No Loss | 87022091 | No Purchase | 87022142 | No Loss |
| 87021991 | No Loss | 87022042 | No Loss | 87022092 | No Purchase | 87022143 | No Loss |
| 87021992 | No Purchase | 87022043 | No Loss | 87022093 | No Purchase | 87022144 | No Purchase |
| 87021993 | No Loss | 87022045 | No Loss | 87022094 | No Loss | 87022145 | No Loss |
| 87021994 | No Loss | 87022046 | No Loss | 87022095 | No Purchase | 87022146 | No Loss |
| 87021995 | No Loss | 87022047 | No Loss | 87022096 | No Purchase | 87022147 | No Purchase |
| 87021996 | No Loss | 87022049 | No Loss | 87022097 | No Purchase | 87022148 | No Loss |
| 87021998 | No Loss | 87022050 | No Loss | 87022098 | No Loss | 87022149 | No Purchase |
| 87021999 | No Loss | 87022051 | No Loss | 87022099 | No Purchase | 87022150 | No Loss |
| 87022000 | No Loss | 87022052 | No Loss | 87022100 | No Purchase | 87022151 | No Loss |
| 87022001 | No Loss | 87022053 | No Purchase | 87022101 | No Purchase | 87022152 | No Loss |
| 87022003 | No Purchase | 87022054 | No Purchase | 87022102 | No Purchase | 87022153 | No Loss |
| 87022005 | No Loss | 87022055 | No Loss | 87022103 | No Loss | 87022154 | No Loss |
| 87022006 | No Loss | 87022057 | No Loss | 87022104 | No Loss | 87022156 | No Loss |
| 87022007 | No Loss | 87022058 | No Purchase | 87022105 | No Loss | 87022157 | No Loss |
| 87022008 | No Loss | 87022059 | No Loss | 87022106 | No Purchase | 87022158 | No Loss |
| 87022009 | No Loss | 87022060 | No Loss | 87022107 | No Purchase | 87022159 | No Purchase |
| 87022010 | No Loss | 87022061 | No Purchase | 87022108 | No Purchase | 87022160 | No Loss |
| 87022011 | No Loss | 87022062 | No Purchase | 87022110 | No Loss | 87022162 | No Purchase |
| 87022012 | No Loss | 87022063 | No Purchase | 87022111 | No Loss | 87022163 | No Purchase |
| 87022013 | No Loss | 87022064 | No Loss | 87022112 | No Loss | 87022164 | No Loss |
| 87022014 | No Purchase | 87022065 | No Loss | 87022113 | No Loss | 87022165 | No Loss |
| 87022016 | No Loss | 87022066 | No Loss | 87022114 | No Loss | 87022166 | No Loss |
| 87022017 | No Purchase | 87022067 | No Loss | 87022115 | No Purchase | 87022167 | No Loss |
| 87022018 | No Loss | 87022068 | No Loss | 87022117 | No Purchase | 87022168 | No Loss |
| 87022019 | No Loss | 87022069 | No Loss | 87022118 | No Loss | 87022169 | No Loss |
| 87022020 | No Loss | 87022070 | No Purchase | 87022119 | No Loss | 87022170 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87022171 | No Loss | 87022223 | No Loss | 87022287 | No Loss | 87022367 | No Purchase |
| 87022172 | No Loss | 87022224 | No Loss | 87022290 | No Loss | 87022369 | No Loss |
| 87022173 | No Purchase | 87022225 | No Loss | 87022294 | No Loss | 87022370 | No Loss |
| 87022174 | No Purchase | 87022226 | No Purchase | 87022302 | No Loss | 87022371 | No Loss |
| 87022175 | No Loss | 87022227 | No Loss | 87022306 | No Loss | 87022372 | No Loss |
| 87022177 | No Loss | 87022228 | No Loss | 87022315 | No Loss | 87022373 | No Purchase |
| 87022178 | No Loss | 87022229 | No Purchase | 87022322 | No Loss | 87022374 | No Loss |
| 87022179 | No Purchase | 87022230 | No Loss | 87022323 | No Purchase | 87022375 | No Loss |
| 87022180 | No Purchase | 87022231 | No Loss | 87022324 | No Loss | 87022376 | No Purchase |
| 87022181 | No Purchase | 87022232 | No Purchase | 87022325 | No Loss | 87022377 | No Loss |
| 87022183 | No Loss | 87022233 | No Loss | 87022326 | No Loss | 87022379 | No Purchase |
| 87022184 | No Purchase | 87022234 | No Purchase | 87022327 | No Loss | 87022380 | No Loss |
| 87022185 | No Purchase | 87022235 | No Purchase | 87022329 | No Loss | 87022381 | No Loss |
| 87022186 | No Loss | 87022236 | No Purchase | 87022330 | No Loss | 87022382 | No Loss |
| 87022187 | No Loss | 87022237 | No Purchase | 87022331 | No Loss | 87022383 | No Loss |
| 87022188 | No Purchase | 87022238 | No Purchase | 87022332 | No Loss | 87022384 | No Loss |
| 87022189 | No Loss | 87022239 | No Purchase | 87022333 | No Loss | 87022385 | No Loss |
| 87022190 | No Purchase | 87022240 | No Purchase | 87022334 | No Loss | 87022386 | No Loss |
| 87022192 | No Loss | 87022241 | No Purchase | 87022335 | No Purchase | 87022387 | No Loss |
| 87022193 | No Purchase | 87022242 | No Purchase | 87022338 | No Loss | 87022388 | No Loss |
| 87022194 | No Loss | 87022243 | No Purchase | 87022339 | No Loss | 87022389 | No Purchase |
| 87022195 | No Loss | 87022244 | No Purchase | 87022340 | No Purchase | 87022390 | No Loss |
| 87022196 | No Loss | 87022245 | No Purchase | 87022341 | No Loss | 87022391 | No Loss |
| 87022197 | No Purchase | 87022246 | No Purchase | 87022342 | No Loss | 87022393 | No Loss |
| 87022198 | No Loss | 87022247 | No Purchase | 87022343 | No Loss | 87022394 | No Loss |
| 87022199 | No Loss | 87022251 | No Loss | 87022344 | No Loss | 87022395 | No Loss |
| 87022200 | No Purchase | 87022253 | No Loss | 87022345 | No Loss | 87022396 | No Loss |
| 87022201 | No Loss | 87022254 | No Loss | 87022346 | No Purchase | 87022397 | No Loss |
| 87022203 | No Loss | 87022256 | No Loss | 87022347 | No Loss | 87022398 | No Loss |
| 87022204 | No Loss | 87022259 | No Loss | 87022348 | No Loss | 87022400 | No Loss |
| 87022205 | No Loss | 87022260 | No Loss | 87022349 | No Loss | 87022401 | No Loss |
| 87022207 | No Loss | 87022261 | No Purchase | 87022350 | No Loss | 87022403 | No Loss |
| 87022208 | No Loss | 87022262 | No Loss | 87022351 | No Loss | 87022404 | No Loss |
| 87022209 | No Loss | 87022263 | No Loss | 87022352 | No Loss | 87022405 | No Loss |
| 87022210 | No Loss | 87022264 | No Loss | 87022353 | No Loss | 87022406 | No Loss |
| 87022211 | No Purchase | 87022265 | No Purchase | 87022354 | No Loss | 87022407 | No Loss |
| 87022213 | No Purchase | 87022266 | No Purchase | 87022355 | No Loss | 87022408 | No Loss |
| 87022214 | No Loss | 87022269 | No Loss | 87022356 | No Loss | 87022409 | No Loss |
| 87022215 | No Loss | 87022271 | No Loss | 87022357 | No Loss | 87022410 | No Loss |
| 87022216 | No Loss | 87022272 | No Loss | 87022359 | No Loss | 87022411 | No Purchase |
| 87022217 | No Loss | 87022274 | No Loss | 87022361 | No Loss | 87022412 | No Loss |
| 87022218 | No Loss | 87022280 | No Loss | 87022362 | No Loss | 87022413 | No Loss |
| 87022219 | No Loss | 87022281 | No Purchase | 87022363 | No Loss | 87022414 | No Loss |
| 87022220 | No Loss | 87022283 | No Loss | 87022364 | No Loss | 87022415 | No Loss |
| 87022221 | No Loss | 87022285 | No Loss | 87022365 | No Loss | 87022416 | No Loss |
| 87022222 | No Loss | 87022286 | No Purchase | 87022366 | No Loss | 87022417 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87022418 | No Loss | 87022470 | No Loss | 87022516 | No Loss | 87022564 | No Loss |
| 87022419 | No Loss | 87022471 | No Purchase | 87022517 | No Loss | 87022565 | No Loss |
| 87022420 | No Purchase | 87022472 | No Loss | 87022518 | No Purchase | 87022566 | No Loss |
| 87022421 | No Loss | 87022473 | No Purchase | 87022519 | No Loss | 87022567 | No Purchase |
| 87022422 | No Loss | 87022474 | No Loss | 87022520 | No Purchase | 87022568 | No Purchase |
| 87022424 | No Loss | 87022475 | No Loss | 87022521 | No Loss | 87022569 | No Purchase |
| 87022425 | No Loss | 87022476 | No Loss | 87022522 | No Loss | 87022570 | No Loss |
| 87022426 | No Loss | 87022477 | No Loss | 87022523 | No Loss | 87022571 | No Loss |
| 87022427 | No Loss | 87022478 | No Loss | 87022524 | No Loss | 87022572 | No Loss |
| 87022428 | No Loss | 87022479 | No Loss | 87022525 | No Loss | 87022573 | No Loss |
| 87022429 | No Loss | 87022480 | No Loss | 87022526 | No Purchase | 87022574 | No Loss |
| 87022430 | No Purchase | 87022481 | No Loss | 87022527 | No Loss | 87022575 | No Purchase |
| 87022432 | No Loss | 87022482 | No Loss | 87022528 | No Loss | 87022576 | No Loss |
| 87022433 | No Loss | 87022483 | No Loss | 87022529 | No Loss | 87022577 | No Loss |
| 87022434 | No Loss | 87022484 | No Loss | 87022530 | No Loss | 87022578 | No Purchase |
| 87022435 | No Loss | 87022485 | No Loss | 87022531 | No Loss | 87022579 | No Loss |
| 87022436 | No Loss | 87022486 | No Loss | 87022533 | No Loss | 87022580 | No Loss |
| 87022438 | No Loss | 87022487 | No Loss | 87022534 | No Loss | 87022581 | No Loss |
| 87022439 | No Purchase | 87022488 | No Loss | 87022535 | No Purchase | 87022582 | No Loss |
| 87022440 | No Loss | 87022489 | No Loss | 87022536 | No Loss | 87022583 | No Loss |
| 87022441 | No Loss | 87022490 | No Purchase | 87022537 | No Purchase | 87022584 | No Loss |
| 87022442 | No Loss | 87022491 | No Loss | 87022538 | No Loss | 87022585 | No Loss |
| 87022443 | No Loss | 87022492 | No Loss | 87022540 | No Loss | 87022586 | No Purchase |
| 87022444 | No Loss | 87022493 | No Loss | 87022541 | No Loss | 87022587 | No Loss |
| 87022446 | No Loss | 87022494 | No Loss | 87022542 | No Purchase | 87022589 | No Loss |
| 87022447 | No Loss | 87022495 | No Loss | 87022543 | No Purchase | 87022590 | No Loss |
| 87022448 | No Loss | 87022496 | No Purchase | 87022544 | No Loss | 87022591 | No Loss |
| 87022449 | No Loss | 87022497 | No Loss | 87022545 | No Purchase | 87022592 | No Purchase |
| 87022450 | No Loss | 87022498 | No Loss | 87022546 | No Loss | 87022595 | No Loss |
| 87022451 | No Loss | 87022499 | No Loss | 87022547 | No Loss | 87022596 | No Loss |
| 87022452 | No Loss | 87022500 | No Loss | 87022548 | No Loss | 87022597 | No Loss |
| 87022453 | No Loss | 87022501 | No Loss | 87022549 | No Loss | 87022598 | No Loss |
| 87022454 | No Purchase | 87022502 | No Loss | 87022550 | No Loss | 87022599 | No Loss |
| 87022455 | No Purchase | 87022503 | No Purchase | 87022551 | No Purchase | 87022600 | No Purchase |
| 87022456 | No Loss | 87022504 | No Purchase | 87022552 | No Loss | 87022601 | No Loss |
| 87022457 | No Purchase | 87022505 | No Loss | 87022553 | No Loss | 87022602 | No Loss |
| 87022459 | No Loss | 87022506 | No Loss | 87022554 | No Purchase | 87022604 | No Purchase |
| 87022460 | No Loss | 87022507 | No Loss | 87022555 | No Loss | 87022605 | No Loss |
| 87022461 | No Loss | 87022508 | No Loss | 87022556 | No Loss | 87022606 | No Loss |
| 87022462 | No Loss | 87022509 | No Loss | 87022557 | No Loss | 87022607 | No Loss |
| 87022463 | No Loss | 87022510 | No Purchase | 87022558 | No Loss | 87022608 | No Purchase |
| 87022464 | No Loss | 87022511 | No Loss | 87022559 | No Loss | 87022609 | No Loss |
| 87022466 | No Loss | 87022512 | No Loss | 87022560 | No Loss | 87022610 | No Loss |
| 87022467 | No Loss | 87022513 | No Loss | 87022561 | No Loss | 87022611 | No Loss |
| 87022468 | No Loss | 87022514 | No Loss | 87022562 | No Loss | 87022612 | No Loss |
| 87022469 | No Loss | 87022515 | No Purchase | 87022563 | No Purchase | 87022613 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87022614 | No Loss | 87022666 | No Loss | 87022717 | No Loss | 87022768 | No Loss |
| 87022615 | No Loss | 87022667 | No Loss | 87022718 | No Loss | 87022769 | No Loss |
| 87022617 | No Purchase | 87022668 | No Loss | 87022719 | No Loss | 87022770 | No Loss |
| 87022618 | No Loss | 87022669 | No Loss | 87022720 | No Purchase | 87022771 | No Loss |
| 87022619 | No Loss | 87022670 | No Loss | 87022721 | No Loss | 87022772 | No Loss |
| 87022620 | No Loss | 87022671 | No Purchase | 87022722 | No Loss | 87022773 | No Purchase |
| 87022621 | No Loss | 87022672 | No Loss | 87022723 | No Loss | 87022774 | No Loss |
| 87022622 | No Loss | 87022673 | No Loss | 87022724 | No Loss | 87022775 | No Purchase |
| 87022624 | No Loss | 87022674 | No Loss | 87022725 | No Loss | 87022776 | No Loss |
| 87022625 | No Loss | 87022675 | No Loss | 87022726 | No Loss | 87022777 | No Loss |
| 87022626 | No Loss | 87022676 | No Loss | 87022727 | No Loss | 87022778 | No Loss |
| 87022627 | No Loss | 87022677 | No Purchase | 87022729 | No Loss | 87022779 | No Loss |
| 87022628 | No Loss | 87022678 | No Loss | 87022730 | No Purchase | 87022780 | No Loss |
| 87022629 | No Purchase | 87022679 | No Loss | 87022731 | No Loss | 87022781 | No Loss |
| 87022630 | No Purchase | 87022680 | No Loss | 87022732 | No Loss | 87022782 | No Loss |
| 87022631 | No Loss | 87022681 | No Loss | 87022733 | No Loss | 87022783 | No Loss |
| 87022633 | No Loss | 87022682 | No Loss | 87022734 | No Loss | 87022784 | No Loss |
| 87022634 | No Loss | 87022683 | No Loss | 87022735 | No Loss | 87022785 | No Loss |
| 87022635 | No Loss | 87022684 | No Loss | 87022736 | No Loss | 87022786 | No Purchase |
| 87022637 | No Loss | 87022685 | No Loss | 87022737 | No Loss | 87022787 | No Loss |
| 87022639 | No Loss | 87022686 | No Loss | 87022739 | No Loss | 87022788 | No Purchase |
| 87022640 | No Loss | 87022687 | No Loss | 87022740 | No Loss | 87022789 | No Loss |
| 87022641 | No Loss | 87022688 | No Purchase | 87022741 | No Loss | 87022790 | No Loss |
| 87022642 | No Loss | 87022690 | No Loss | 87022742 | No Purchase | 87022791 | No Loss |
| 87022643 | No Loss | 87022691 | No Purchase | 87022743 | No Purchase | 87022792 | No Loss |
| 87022644 | No Loss | 87022692 | No Loss | 87022744 | No Purchase | 87022793 | No Loss |
| 87022645 | No Purchase | 87022693 | No Loss | 87022745 | No Loss | 87022794 | No Loss |
| 87022646 | No Loss | 87022695 | No Loss | 87022746 | No Loss | 87022795 | No Loss |
| 87022648 | No Loss | 87022696 | No Loss | 87022748 | No Loss | 87022796 | No Loss |
| 87022649 | No Purchase | 87022697 | No Loss | 87022749 | No Loss | 87022798 | No Purchase |
| 87022650 | No Loss | 87022698 | No Loss | 87022751 | No Purchase | 87022799 | No Loss |
| 87022651 | No Loss | 87022699 | No Purchase | 87022752 | No Loss | 87022800 | No Loss |
| 87022652 | No Loss | 87022700 | No Loss | 87022753 | No Loss | 87022801 | No Purchase |
| 87022653 | No Loss | 87022701 | No Loss | 87022754 | No Purchase | 87022802 | No Loss |
| 87022654 | No Loss | 87022702 | No Loss | 87022755 | No Purchase | 87022803 | No Purchase |
| 87022655 | No Loss | 87022703 | No Loss | 87022756 | No Loss | 87022804 | No Loss |
| 87022656 | No Purchase | 87022704 | No Loss | 87022757 | No Loss | 87022805 | No Loss |
| 87022657 | No Purchase | 87022705 | No Loss | 87022758 | No Loss | 87022806 | No Loss |
| 87022658 | No Loss | 87022706 | No Loss | 87022759 | No Loss | 87022807 | No Loss |
| 87022659 | No Loss | 87022707 | No Loss | 87022760 | No Loss | 87022808 | No Loss |
| 87022660 | No Loss | 87022708 | No Loss | 87022761 | No Loss | 87022809 | No Loss |
| 87022661 | No Loss | 87022710 | No Loss | 87022762 | No Purchase | 87022810 | No Loss |
| 87022662 | No Loss | 87022711 | No Loss | 87022763 | No Purchase | 87022811 | No Loss |
| 87022663 | No Loss | 87022712 | No Purchase | 87022764 | No Loss | 87022812 | No Loss |
| 87022664 | No Loss | 87022713 | No Loss | 87022766 | No Loss | 87022813 | No Loss |
| 87022665 | No Loss | 87022715 | No Loss | 87022767 | No Loss | 87022814 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87022816 | No Loss | 87022866 | No Loss | 87022914 | No Loss | 87022965 | No Loss |
| 87022817 | No Loss | 87022867 | No Loss | 87022915 | No Loss | 87022966 | No Loss |
| 87022819 | No Loss | 87022868 | No Loss | 87022916 | No Loss | 87022967 | No Loss |
| 87022820 | No Loss | 87022869 | No Loss | 87022917 | No Loss | 87022968 | No Loss |
| 87022821 | No Loss | 87022870 | No Loss | 87022919 | No Loss | 87022969 | No Loss |
| 87022822 | No Loss | 87022871 | No Loss | 87022920 | No Loss | 87022970 | No Loss |
| 87022823 | No Loss | 87022872 | No Loss | 87022921 | No Loss | 87022971 | No Loss |
| 87022824 | No Loss | 87022873 | No Loss | 87022922 | No Loss | 87022972 | No Purchase |
| 87022825 | No Loss | 87022874 | No Loss | 87022923 | No Loss | 87022973 | No Loss |
| 87022826 | No Loss | 87022875 | No Loss | 87022924 | No Loss | 87022974 | No Loss |
| 87022828 | No Loss | 87022876 | No Loss | 87022925 | No Loss | 87022975 | No Loss |
| 87022829 | No Loss | 87022877 | No Loss | 87022926 | No Loss | 87022976 | No Loss |
| 87022830 | No Loss | 87022878 | No Loss | 87022927 | No Loss | 87022977 | No Loss |
| 87022831 | No Loss | 87022879 | No Loss | 87022928 | No Loss | 87022978 | No Loss |
| 87022832 | No Loss | 87022881 | No Loss | 87022929 | No Loss | 87022979 | No Loss |
| 87022833 | No Loss | 87022882 | No Loss | 87022930 | No Loss | 87022980 | No Loss |
| 87022834 | No Loss | 87022883 | No Loss | 87022931 | No Loss | 87022981 | No Loss |
| 87022835 | No Loss | 87022884 | No Loss | 87022932 | No Loss | 87022982 | No Loss |
| 87022836 | No Loss | 87022885 | No Purchase | 87022933 | No Loss | 87022983 | No Loss |
| 87022837 | No Loss | 87022886 | No Loss | 87022934 | No Loss | 87022984 | No Loss |
| 87022838 | No Loss | 87022887 | No Loss | 87022936 | No Loss | 87022985 | No Loss |
| 87022839 | No Loss | 87022888 | No Loss | 87022937 | No Loss | 87022986 | No Purchase |
| 87022840 | No Loss | 87022889 | No Loss | 87022938 | No Loss | 87022987 | No Loss |
| 87022841 | No Loss | 87022890 | No Loss | 87022939 | No Loss | 87022988 | No Loss |
| 87022843 | No Purchase | 87022891 | No Loss | 87022940 | No Loss | 87022989 | No Loss |
| 87022844 | No Loss | 87022892 | No Loss | 87022941 | No Loss | 87022990 | No Loss |
| 87022845 | No Loss | 87022893 | No Loss | 87022942 | No Loss | 87022991 | No Loss |
| 87022846 | No Loss | 87022894 | No Loss | 87022943 | No Loss | 87022992 | No Loss |
| 87022847 | No Loss | 87022895 | No Loss | 87022944 | No Loss | 87022993 | No Loss |
| 87022848 | No Loss | 87022896 | No Loss | 87022945 | No Loss | 87022994 | No Loss |
| 87022850 | No Loss | 87022897 | No Loss | 87022947 | No Purchase | 87022995 | No Loss |
| 87022851 | No Purchase | 87022898 | No Loss | 87022948 | No Loss | 87022996 | No Loss |
| 87022852 | No Loss | 87022899 | No Loss | 87022949 | No Loss | 87022997 | No Loss |
| 87022853 | No Purchase | 87022900 | No Loss | 87022950 | No Loss | 87022999 | No Loss |
| 87022854 | No Loss | 87022901 | No Loss | 87022951 | No Purchase | 87023000 | No Loss |
| 87022855 | No Loss | 87022902 | No Loss | 87022952 | No Loss | 87023001 | No Loss |
| 87022856 | No Loss | 87022904 | No Loss | 87022955 | No Loss | 87023002 | No Loss |
| 87022857 | No Loss | 87022905 | No Loss | 87022956 | No Loss | 87023003 | No Loss |
| 87022858 | No Purchase | 87022906 | No Purchase | 87022957 | No Loss | 87023004 | No Purchase |
| 87022859 | No Loss | 87022907 | No Loss | 87022958 | No Loss | 87023005 | No Loss |
| 87022860 | No Loss | 87022908 | No Loss | 87022959 | No Loss | 87023006 | No Loss |
| 87022861 | No Loss | 87022909 | No Loss | 87022960 | No Loss | 87023007 | No Loss |
| 87022862 | No Loss | 87022910 | No Purchase | 87022961 | No Loss | 87023008 | No Loss |
| 87022863 | No Loss | 87022911 | No Loss | 87022962 | No Loss | 87023009 | No Purchase |
| 87022864 | No Loss | 87022912 | No Loss | 87022963 | No Loss | 87023010 | No Loss |
| 87022865 | No Purchase | 87022913 | No Loss | 87022964 | No Loss | 87023011 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87023012 | No Loss | 87023060 | No Loss | 87023108 | No Loss | 87023157 | No Loss |
| 87023013 | No Loss | 87023061 | No Loss | 87023109 | No Loss | 87023158 | No Loss |
| 87023014 | No Purchase | 87023062 | No Loss | 87023110 | No Loss | 87023160 | No Loss |
| 87023016 | No Loss | 87023063 | No Loss | 87023111 | No Loss | 87023161 | No Loss |
| 87023018 | No Loss | 87023064 | No Loss | 87023112 | No Loss | 87023162 | No Loss |
| 87023019 | No Loss | 87023065 | No Loss | 87023113 | No Loss | 87023163 | No Loss |
| 87023020 | No Loss | 87023067 | No Loss | 87023114 | No Loss | 87023164 | No Purchase |
| 87023021 | No Loss | 87023068 | No Loss | 87023115 | No Loss | 87023165 | No Loss |
| 87023022 | No Loss | 87023069 | No Loss | 87023116 | No Loss | 87023167 | No Loss |
| 87023023 | No Loss | 87023070 | No Loss | 87023118 | No Loss | 87023168 | No Loss |
| 87023024 | No Loss | 87023071 | No Loss | 87023119 | No Loss | 87023169 | No Loss |
| 87023025 | No Loss | 87023072 | No Loss | 87023120 | No Purchase | 87023170 | No Loss |
| 87023026 | No Loss | 87023073 | No Loss | 87023121 | No Loss | 87023172 | No Loss |
| 87023027 | No Loss | 87023074 | No Loss | 87023122 | No Purchase | 87023173 | No Loss |
| 87023028 | No Loss | 87023075 | No Loss | 87023123 | No Loss | 87023175 | No Loss |
| 87023029 | No Loss | 87023076 | No Purchase | 87023124 | No Loss | 87023176 | No Loss |
| 87023030 | No Loss | 87023077 | No Loss | 87023125 | No Loss | 87023177 | No Purchase |
| 87023031 | No Loss | 87023079 | No Loss | 87023126 | No Loss | 87023178 | No Loss |
| 87023032 | No Loss | 87023080 | No Loss | 87023127 | No Loss | 87023180 | No Loss |
| 87023033 | No Loss | 87023081 | No Loss | 87023128 | No Loss | 87023181 | No Loss |
| 87023034 | No Loss | 87023082 | No Loss | 87023129 | No Loss | 87023182 | No Purchase |
| 87023035 | No Loss | 87023083 | No Loss | 87023130 | No Loss | 87023183 | No Loss |
| 87023036 | No Loss | 87023084 | No Loss | 87023131 | No Loss | 87023184 | No Loss |
| 87023037 | No Loss | 87023085 | No Loss | 87023132 | No Loss | 87023185 | No Loss |
| 87023038 | No Loss | 87023086 | No Loss | 87023133 | No Loss | 87023186 | No Loss |
| 87023039 | No Loss | 87023087 | No Loss | 87023134 | No Loss | 87023188 | No Loss |
| 87023040 | No Loss | 87023088 | No Loss | 87023135 | No Loss | 87023189 | No Loss |
| 87023041 | No Loss | 87023089 | No Loss | 87023137 | No Loss | 87023190 | No Loss |
| 87023042 | No Loss | 87023090 | No Loss | 87023138 | No Loss | 87023191 | No Loss |
| 87023043 | No Loss | 87023091 | No Purchase | 87023139 | No Loss | 87023192 | No Loss |
| 87023044 | No Loss | 87023092 | No Loss | 87023140 | No Loss | 87023193 | No Purchase |
| 87023045 | No Loss | 87023093 | No Loss | 87023141 | No Loss | 87023194 | No Loss |
| 87023046 | No Loss | 87023094 | No Loss | 87023142 | No Loss | 87023195 | No Loss |
| 87023047 | No Loss | 87023095 | No Loss | 87023143 | No Loss | 87023196 | No Loss |
| 87023048 | No Loss | 87023096 | No Purchase | 87023144 | No Loss | 87023197 | No Loss |
| 87023049 | No Loss | 87023097 | No Loss | 87023145 | No Loss | 87023198 | No Loss |
| 87023050 | No Loss | 87023098 | No Loss | 87023146 | No Loss | 87023199 | No Loss |
| 87023051 | No Loss | 87023099 | No Loss | 87023147 | No Purchase | 87023200 | No Loss |
| 87023052 | No Loss | 87023100 | No Loss | 87023148 | No Loss | 87023201 | No Loss |
| 87023053 | No Loss | 87023101 | No Loss | 87023149 | No Loss | 87023202 | No Loss |
| 87023054 | No Purchase | 87023102 | No Loss | 87023150 | No Loss | 87023203 | No Loss |
| 87023055 | No Purchase | 87023103 | No Loss | 87023152 | No Loss | 87023204 | No Loss |
| 87023056 | No Loss | 87023104 | No Purchase | 87023153 | No Loss | 87023205 | No Loss |
| 87023057 | No Loss | 87023105 | No Loss | 87023154 | No Loss | 87023206 | No Loss |
| 87023058 | No Loss | 87023106 | No Loss | 87023155 | No Loss | 87023207 | No Loss |
| 87023059 | No Loss | 87023107 | No Purchase | 87023156 | No Loss | 87023208 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87023209 | No Loss | 87023256 | No Loss | 87023305 | No Purchase | 87023354 | No Loss |
| 87023210 | No Loss | 87023257 | No Loss | 87023306 | No Purchase | 87023355 | No Loss |
| 87023211 | No Loss | 87023259 | No Loss | 87023307 | No Purchase | 87023356 | No Loss |
| 87023212 | No Loss | 87023260 | No Loss | 87023308 | No Purchase | 87023357 | No Loss |
| 87023213 | No Loss | 87023261 | No Loss | 87023309 | No Purchase | 87023358 | No Loss |
| 87023214 | No Loss | 87023262 | No Loss | 87023310 | No Purchase | 87023359 | No Loss |
| 87023215 | No Loss | 87023263 | No Loss | 87023311 | No Purchase | 87023360 | No Loss |
| 87023216 | No Purchase | 87023264 | No Loss | 87023313 | No Purchase | 87023361 | No Loss |
| 87023217 | No Loss | 87023265 | No Loss | 87023314 | No Purchase | 87023362 | No Loss |
| 87023218 | No Loss | 87023266 | No Loss | 87023315 | No Purchase | 87023363 | No Loss |
| 87023219 | No Loss | 87023267 | No Loss | 87023316 | No Purchase | 87023364 | No Loss |
| 87023220 | No Loss | 87023269 | No Purchase | 87023317 | No Loss | 87023365 | No Loss |
| 87023221 | No Loss | 87023270 | No Loss | 87023319 | No Loss | 87023366 | No Loss |
| 87023222 | No Loss | 87023271 | No Loss | 87023320 | No Loss | 87023367 | No Purchase |
| 87023223 | No Loss | 87023272 | No Loss | 87023321 | No Loss | 87023368 | No Loss |
| 87023224 | No Loss | 87023273 | No Loss | 87023322 | No Loss | 87023369 | No Loss |
| 87023225 | No Loss | 87023274 | No Loss | 87023323 | No Loss | 87023370 | No Loss |
| 87023226 | No Loss | 87023275 | No Loss | 87023325 | No Loss | 87023371 | No Loss |
| 87023227 | No Loss | 87023276 | No Loss | 87023326 | No Loss | 87023372 | No Loss |
| 87023228 | No Loss | 87023277 | No Loss | 87023327 | No Loss | 87023373 | No Loss |
| 87023229 | No Loss | 87023278 | No Loss | 87023328 | No Loss | 87023374 | No Loss |
| 87023230 | No Loss | 87023279 | No Loss | 87023329 | No Loss | 87023375 | No Loss |
| 87023231 | No Purchase | 87023280 | No Loss | 87023330 | No Loss | 87023376 | No Loss |
| 87023232 | No Loss | 87023281 | No Loss | 87023331 | No Loss | 87023377 | No Loss |
| 87023233 | No Loss | 87023282 | No Loss | 87023332 | No Loss | 87023378 | No Loss |
| 87023234 | No Loss | 87023283 | No Loss | 87023333 | No Loss | 87023379 | No Loss |
| 87023235 | No Loss | 87023284 | No Loss | 87023334 | No Loss | 87023380 | No Loss |
| 87023236 | No Loss | 87023285 | No Loss | 87023335 | No Loss | 87023381 | No Loss |
| 87023237 | No Loss | 87023286 | No Loss | 87023336 | No Loss | 87023382 | No Loss |
| 87023238 | No Loss | 87023287 | No Loss | 87023337 | No Loss | 87023383 | No Loss |
| 87023239 | No Loss | 87023288 | No Loss | 87023338 | No Loss | 87023384 | No Loss |
| 87023240 | No Loss | 87023289 | No Loss | 87023339 | No Loss | 87023385 | No Loss |
| 87023241 | No Loss | 87023290 | No Loss | 87023340 | No Loss | 87023386 | No Loss |
| 87023242 | No Loss | 87023291 | No Loss | 87023341 | No Loss | 87023387 | No Loss |
| 87023243 | No Loss | 87023292 | No Loss | 87023342 | No Loss | 87023389 | No Loss |
| 87023244 | No Loss | 87023293 | No Loss | 87023343 | No Loss | 87023390 | No Loss |
| 87023246 | No Purchase | 87023294 | No Loss | 87023344 | No Loss | 87023391 | No Loss |
| 87023247 | No Loss | 87023295 | No Purchase | 87023345 | No Loss | 87023392 | No Loss |
| 87023248 | No Loss | 87023296 | No Loss | 87023346 | No Loss | 87023393 | No Loss |
| 87023249 | No Loss | 87023297 | No Purchase | 87023347 | No Loss | 87023394 | No Loss |
| 87023250 | No Loss | 87023298 | No Purchase | 87023348 | No Loss | 87023395 | No Loss |
| 87023251 | No Loss | 87023299 | No Purchase | 87023349 | No Loss | 87023396 | No Loss |
| 87023252 | No Loss | 87023300 | No Purchase | 87023350 | No Loss | 87023397 | No Loss |
| 87023253 | No Loss | 87023301 | No Purchase | 87023351 | No Loss | 87023398 | No Loss |
| 87023254 | No Loss | 87023302 | No Loss | 87023352 | No Loss | 87023399 | No Loss |
| 87023255 | No Loss | 87023304 | No Purchase | 87023353 | No Loss | 87023400 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87023401 | No Loss | 87023450 | No Loss | 87023497 | No Loss | 87023547 | No Loss |
| 87023402 | No Loss | 87023452 | No Loss | 87023498 | No Loss | 87023548 | No Loss |
| 87023403 | No Loss | 87023453 | No Loss | 87023500 | No Loss | 87023549 | No Loss |
| 87023404 | No Loss | 87023454 | No Loss | 87023501 | No Loss | 87023551 | No Loss |
| 87023405 | No Loss | 87023455 | No Loss | 87023502 | No Loss | 87023552 | No Loss |
| 87023406 | No Loss | 87023456 | No Loss | 87023503 | No Loss | 87023553 | No Loss |
| 87023408 | No Loss | 87023457 | No Purchase | 87023505 | No Loss | 87023554 | No Loss |
| 87023409 | No Loss | 87023458 | No Purchase | 87023506 | No Loss | 87023555 | No Loss |
| 87023410 | No Loss | 87023459 | No Loss | 87023507 | No Loss | 87023556 | No Loss |
| 87023411 | No Loss | 87023460 | No Loss | 87023508 | No Loss | 87023557 | No Loss |
| 87023412 | No Loss | 87023461 | No Loss | 87023509 | No Loss | 87023558 | No Loss |
| 87023413 | No Loss | 87023462 | No Loss | 87023510 | No Loss | 87023559 | No Loss |
| 87023414 | No Loss | 87023463 | No Loss | 87023512 | No Loss | 87023560 | No Loss |
| 87023415 | No Loss | 87023464 | No Loss | 87023513 | No Loss | 87023561 | No Loss |
| 87023416 | No Loss | 87023465 | No Loss | 87023514 | No Loss | 87023562 | No Loss |
| 87023417 | No Loss | 87023466 | No Loss | 87023515 | No Loss | 87023563 | No Loss |
| 87023418 | No Loss | 87023467 | No Loss | 87023516 | No Loss | 87023564 | No Loss |
| 87023419 | No Loss | 87023468 | No Loss | 87023517 | No Loss | 87023565 | No Loss |
| 87023420 | No Loss | 87023469 | No Loss | 87023518 | No Loss | 87023566 | No Loss |
| 87023421 | No Loss | 87023470 | No Loss | 87023519 | No Loss | 87023567 | No Loss |
| 87023422 | No Loss | 87023471 | No Loss | 87023520 | No Loss | 87023569 | No Loss |
| 87023423 | No Loss | 87023472 | No Loss | 87023521 | No Loss | 87023570 | No Loss |
| 87023425 | No Loss | 87023473 | No Loss | 87023522 | No Loss | 87023571 | No Loss |
| 87023426 | No Loss | 87023474 | No Loss | 87023523 | No Loss | 87023572 | No Loss |
| 87023427 | No Loss | 87023475 | No Loss | 87023524 | No Loss | 87023573 | No Loss |
| 87023428 | No Loss | 87023476 | No Loss | 87023525 | No Loss | 87023574 | No Loss |
| 87023429 | No Loss | 87023477 | No Loss | 87023527 | No Loss | 87023575 | No Loss |
| 87023430 | No Loss | 87023478 | No Loss | 87023528 | No Loss | 87023576 | No Loss |
| 87023431 | No Loss | 87023479 | No Loss | 87023529 | No Loss | 87023577 | No Loss |
| 87023433 | No Loss | 87023480 | No Loss | 87023530 | No Loss | 87023578 | No Loss |
| 87023434 | No Loss | 87023481 | No Loss | 87023531 | No Purchase | 87023579 | No Loss |
| 87023435 | No Loss | 87023482 | No Loss | 87023532 | No Loss | 87023580 | No Loss |
| 87023436 | No Loss | 87023483 | No Loss | 87023533 | No Loss | 87023582 | No Loss |
| 87023437 | No Loss | 87023484 | No Loss | 87023534 | No Loss | 87023583 | No Loss |
| 87023438 | No Loss | 87023485 | No Loss | 87023535 | No Loss | 87023584 | No Loss |
| 87023439 | No Loss | 87023486 | No Loss | 87023536 | No Loss | 87023586 | No Loss |
| 87023440 | No Loss | 87023487 | No Loss | 87023537 | No Loss | 87023587 | No Loss |
| 87023441 | No Loss | 87023488 | No Loss | 87023538 | No Loss | 87023588 | No Loss |
| 87023442 | No Loss | 87023489 | No Loss | 87023539 | No Loss | 87023589 | No Loss |
| 87023443 | No Loss | 87023490 | No Loss | 87023540 | No Loss | 87023590 | No Loss |
| 87023444 | No Loss | 87023491 | No Purchase | 87023541 | No Loss | 87023591 | No Loss |
| 87023445 | No Loss | 87023492 | No Loss | 87023542 | No Loss | 87023592 | No Loss |
| 87023446 | No Loss | 87023493 | No Loss | 87023543 | No Loss | 87023594 | No Loss |
| 87023447 | No Loss | 87023494 | No Loss | 87023544 | No Loss | 87023595 | No Loss |
| 87023448 | No Loss | 87023495 | No Loss | 87023545 | No Loss | 87023596 | No Loss |
| 87023449 | No Loss | 87023496 | No Loss | 87023546 | No Loss | 87023598 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87023599 | No Loss | 87023648 | No Loss | 87023697 | No Loss | 87023748 | No Loss |
| 87023600 | No Loss | 87023649 | No Loss | 87023698 | No Loss | 87023749 | No Loss |
| 87023602 | No Loss | 87023650 | No Loss | 87023699 | No Loss | 87023750 | No Loss |
| 87023603 | No Loss | 87023652 | No Loss | 87023700 | No Loss | 87023751 | No Loss |
| 87023605 | No Loss | 87023653 | No Loss | 87023701 | No Loss | 87023752 | No Loss |
| 87023606 | No Loss | 87023654 | No Loss | 87023702 | No Loss | 87023753 | No Loss |
| 87023607 | No Loss | 87023655 | No Loss | 87023703 | No Loss | 87023754 | No Loss |
| 87023608 | No Loss | 87023656 | No Loss | 87023704 | No Loss | 87023756 | No Loss |
| 87023609 | No Loss | 87023657 | No Loss | 87023705 | No Loss | 87023757 | No Loss |
| 87023610 | No Loss | 87023659 | No Loss | 87023706 | No Loss | 87023760 | No Loss |
| 87023611 | No Loss | 87023660 | No Loss | 87023707 | No Loss | 87023761 | No Loss |
| 87023612 | No Loss | 87023661 | No Loss | 87023708 | No Loss | 87023762 | No Loss |
| 87023613 | No Loss | 87023662 | No Loss | 87023709 | No Loss | 87023763 | No Loss |
| 87023614 | No Loss | 87023663 | No Loss | 87023710 | No Loss | 87023764 | No Loss |
| 87023615 | No Loss | 87023664 | No Loss | 87023711 | No Loss | 87023765 | No Loss |
| 87023616 | No Loss | 87023665 | No Loss | 87023712 | No Loss | 87023766 | No Loss |
| 87023617 | No Loss | 87023666 | No Loss | 87023713 | No Loss | 87023768 | No Loss |
| 87023618 | No Loss | 87023667 | No Loss | 87023715 | No Loss | 87023770 | No Loss |
| 87023619 | No Loss | 87023668 | No Loss | 87023717 | No Loss | 87023771 | No Loss |
| 87023620 | No Loss | 87023669 | No Loss | 87023719 | No Loss | 87023772 | No Loss |
| 87023621 | No Loss | 87023670 | No Loss | 87023720 | No Loss | 87023773 | No Loss |
| 87023622 | No Loss | 87023671 | No Loss | 87023721 | No Loss | 87023774 | No Loss |
| 87023623 | No Loss | 87023672 | No Loss | 87023722 | No Loss | 87023775 | No Loss |
| 87023624 | No Loss | 87023673 | No Loss | 87023724 | No Loss | 87023776 | No Loss |
| 87023625 | No Loss | 87023674 | No Purchase | 87023725 | No Loss | 87023777 | No Loss |
| 87023626 | No Loss | 87023675 | No Loss | 87023726 | No Loss | 87023778 | No Loss |
| 87023627 | No Loss | 87023676 | No Loss | 87023727 | No Loss | 87023779 | No Loss |
| 87023628 | No Purchase | 87023677 | No Loss | 87023728 | No Loss | 87023780 | No Loss |
| 87023629 | No Loss | 87023678 | No Loss | 87023729 | No Loss | 87023781 | No Loss |
| 87023630 | No Loss | 87023679 | No Loss | 87023730 | No Loss | 87023782 | No Loss |
| 87023631 | No Loss | 87023680 | No Loss | 87023731 | No Loss | 87023783 | No Loss |
| 87023632 | No Loss | 87023681 | No Loss | 87023733 | No Loss | 87023784 | No Loss |
| 87023634 | No Loss | 87023682 | No Loss | 87023734 | No Loss | 87023785 | No Loss |
| 87023635 | No Loss | 87023683 | No Loss | 87023735 | No Loss | 87023786 | No Loss |
| 87023636 | No Loss | 87023684 | No Loss | 87023736 | No Loss | 87023787 | No Loss |
| 87023637 | No Loss | 87023685 | No Loss | 87023737 | No Loss | 87023788 | No Loss |
| 87023638 | No Loss | 87023686 | No Loss | 87023738 | No Loss | 87023789 | No Loss |
| 87023639 | No Loss | 87023687 | No Loss | 87023739 | No Loss | 87023790 | No Loss |
| 87023640 | No Loss | 87023688 | No Loss | 87023740 | No Loss | 87023791 | No Loss |
| 87023641 | No Loss | 87023689 | No Loss | 87023741 | No Loss | 87023792 | No Loss |
| 87023642 | No Loss | 87023690 | No Loss | 87023742 | No Loss | 87023793 | No Loss |
| 87023643 | No Loss | 87023691 | No Loss | 87023743 | No Loss | 87023794 | No Loss |
| 87023644 | No Loss | 87023693 | No Loss | 87023744 | No Loss | 87023795 | No Loss |
| 87023645 | No Purchase | 87023694 | No Loss | 87023745 | No Loss | 87023796 | No Loss |
| 87023646 | No Purchase | 87023695 | No Loss | 87023746 | No Loss | 87023797 | No Loss |
| 87023647 | No Loss | 87023696 | No Loss | 87023747 | No Loss | 87023798 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87023799 | No Loss | 87023847 | No Purchase | 87023897 | No Loss | 87023946 | No Loss |
| 87023800 | No Loss | 87023848 | No Loss | 87023898 | No Loss | 87023947 | No Loss |
| 87023801 | No Loss | 87023849 | No Loss | 87023900 | No Loss | 87023948 | No Loss |
| 87023802 | No Loss | 87023850 | No Loss | 87023901 | No Loss | 87023949 | No Loss |
| 87023803 | No Loss | 87023851 | No Loss | 87023902 | No Loss | 87023950 | No Loss |
| 87023804 | No Loss | 87023852 | No Loss | 87023903 | No Loss | 87023951 | No Loss |
| 87023805 | No Loss | 87023853 | No Loss | 87023904 | No Loss | 87023952 | No Loss |
| 87023806 | No Loss | 87023854 | No Loss | 87023905 | No Loss | 87023953 | No Loss |
| 87023807 | No Loss | 87023855 | No Loss | 87023906 | No Loss | 87023954 | No Loss |
| 87023808 | No Loss | 87023856 | No Loss | 87023907 | No Loss | 87023955 | No Loss |
| 87023809 | No Loss | 87023857 | No Purchase | 87023908 | No Loss | 87023956 | No Loss |
| 87023811 | No Loss | 87023858 | No Loss | 87023909 | No Loss | 87023957 | No Loss |
| 87023812 | No Loss | 87023859 | No Loss | 87023910 | No Loss | 87023958 | No Loss |
| 87023813 | No Loss | 87023860 | No Loss | 87023911 | No Loss | 87023959 | No Loss |
| 87023814 | No Loss | 87023861 | No Loss | 87023912 | No Loss | 87023961 | No Loss |
| 87023815 | No Loss | 87023862 | No Loss | 87023913 | No Loss | 87023962 | No Loss |
| 87023816 | No Loss | 87023863 | No Loss | 87023914 | No Loss | 87023963 | No Loss |
| 87023817 | No Loss | 87023864 | No Loss | 87023915 | No Loss | 87023964 | No Loss |
| 87023818 | No Loss | 87023865 | No Loss | 87023917 | No Loss | 87023965 | No Loss |
| 87023819 | No Loss | 87023869 | No Loss | 87023919 | No Loss | 87023966 | No Loss |
| 87023820 | No Loss | 87023870 | No Loss | 87023920 | No Loss | 87023967 | No Loss |
| 87023821 | No Loss | 87023871 | No Loss | 87023921 | No Loss | 87023968 | No Loss |
| 87023822 | No Loss | 87023872 | No Loss | 87023922 | No Loss | 87023969 | No Loss |
| 87023823 | No Loss | 87023873 | No Loss | 87023923 | No Loss | 87023970 | No Loss |
| 87023824 | No Loss | 87023874 | No Loss | 87023924 | No Loss | 87023971 | No Loss |
| 87023825 | No Loss | 87023875 | No Loss | 87023925 | No Loss | 87023972 | No Loss |
| 87023826 | No Loss | 87023876 | No Loss | 87023926 | No Loss | 87023973 | No Loss |
| 87023827 | No Loss | 87023877 | No Loss | 87023927 | No Loss | 87023974 | No Loss |
| 87023828 | No Loss | 87023878 | No Loss | 87023928 | No Loss | 87023975 | No Loss |
| 87023829 | No Loss | 87023879 | No Loss | 87023929 | No Loss | 87023976 | No Loss |
| 87023830 | No Loss | 87023880 | No Loss | 87023930 | No Loss | 87023977 | No Loss |
| 87023831 | No Loss | 87023881 | No Loss | 87023931 | No Loss | 87023978 | No Loss |
| 87023832 | No Loss | 87023882 | No Loss | 87023932 | No Loss | 87023979 | No Loss |
| 87023834 | No Loss | 87023883 | No Loss | 87023933 | No Loss | 87023980 | No Loss |
| 87023835 | No Loss | 87023884 | No Loss | 87023934 | No Loss | 87023981 | No Loss |
| 87023836 | No Loss | 87023885 | No Loss | 87023935 | No Loss | 87023982 | No Loss |
| 87023837 | No Loss | 87023886 | No Loss | 87023936 | No Loss | 87023983 | No Loss |
| 87023838 | No Loss | 87023887 | No Loss | 87023937 | No Loss | 87023984 | No Loss |
| 87023839 | No Loss | 87023888 | No Loss | 87023938 | No Loss | 87023985 | No Loss |
| 87023840 | No Loss | 87023889 | No Loss | 87023939 | No Loss | 87023986 | No Loss |
| 87023841 | No Loss | 87023890 | No Loss | 87023940 | No Loss | 87023987 | No Loss |
| 87023842 | No Loss | 87023891 | No Loss | 87023941 | No Loss | 87023988 | No Loss |
| 87023843 | No Loss | 87023892 | No Loss | 87023942 | No Loss | 87023989 | No Loss |
| 87023844 | No Loss | 87023893 | No Loss | 87023943 | No Loss | 87023990 | No Loss |
| 87023845 | No Loss | 87023894 | No Loss | 87023944 | No Loss | 87023991 | No Loss |
| 87023846 | No Loss | 87023895 | No Loss | 87023945 | No Loss | 87023992 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87023994 | No Loss | 87024043 | No Loss | 87024093 | No Loss | 87024142 | No Loss |
| 87023995 | No Loss | 87024044 | No Loss | 87024094 | No Loss | 87024143 | No Loss |
| 87023996 | No Loss | 87024045 | No Loss | 87024095 | No Loss | 87024144 | No Loss |
| 87023997 | No Loss | 87024047 | No Loss | 87024096 | No Loss | 87024145 | No Loss |
| 87023998 | No Loss | 87024048 | No Loss | 87024097 | No Loss | 87024146 | No Loss |
| 87023999 | No Loss | 87024049 | No Purchase | 87024098 | No Loss | 87024147 | No Loss |
| 87024000 | No Loss | 87024051 | No Loss | 87024099 | No Loss | 87024148 | No Loss |
| 87024001 | No Purchase | 87024052 | No Purchase | 87024100 | No Loss | 87024149 | No Loss |
| 87024002 | No Loss | 87024053 | No Loss | 87024101 | No Loss | 87024150 | No Loss |
| 87024003 | No Loss | 87024054 | No Loss | 87024102 | No Loss | 87024151 | No Purchase |
| 87024004 | No Loss | 87024055 | No Loss | 87024103 | No Loss | 87024152 | No Loss |
| 87024005 | No Loss | 87024057 | No Loss | 87024104 | No Loss | 87024153 | No Loss |
| 87024006 | No Loss | 87024058 | No Loss | 87024105 | No Loss | 87024154 | No Loss |
| 87024007 | No Loss | 87024059 | No Loss | 87024106 | No Loss | 87024155 | No Loss |
| 87024008 | No Loss | 87024060 | No Loss | 87024107 | No Loss | 87024156 | No Loss |
| 87024009 | No Loss | 87024061 | No Loss | 87024108 | No Loss | 87024157 | No Loss |
| 87024010 | No Loss | 87024062 | No Purchase | 87024109 | No Loss | 87024158 | No Loss |
| 87024011 | No Loss | 87024063 | No Loss | 87024110 | No Loss | 87024160 | No Loss |
| 87024012 | No Loss | 87024064 | No Loss | 87024111 | No Loss | 87024161 | No Loss |
| 87024013 | No Loss | 87024065 | No Loss | 87024112 | No Loss | 87024163 | No Loss |
| 87024014 | No Loss | 87024066 | No Loss | 87024113 | No Loss | 87024164 | No Loss |
| 87024015 | No Loss | 87024067 | No Loss | 87024114 | No Loss | 87024165 | No Loss |
| 87024016 | No Loss | 87024068 | No Loss | 87024115 | No Loss | 87024166 | No Loss |
| 87024017 | No Loss | 87024069 | No Loss | 87024116 | No Loss | 87024167 | No Loss |
| 87024019 | No Loss | 87024070 | No Loss | 87024117 | No Loss | 87024168 | No Loss |
| 87024020 | No Loss | 87024071 | No Loss | 87024118 | No Loss | 87024169 | No Loss |
| 87024021 | No Loss | 87024072 | No Loss | 87024119 | No Purchase | 87024170 | No Loss |
| 87024022 | No Loss | 87024073 | No Loss | 87024120 | No Purchase | 87024171 | No Loss |
| 87024023 | No Loss | 87024075 | No Loss | 87024121 | No Loss | 87024172 | No Purchase |
| 87024024 | No Loss | 87024076 | No Loss | 87024123 | No Loss | 87024174 | No Loss |
| 87024025 | No Loss | 87024077 | No Loss | 87024125 | No Loss | 87024175 | No Loss |
| 87024027 | No Loss | 87024078 | No Loss | 87024127 | No Loss | 87024176 | No Loss |
| 87024028 | No Loss | 87024079 | No Loss | 87024128 | No Loss | 87024177 | No Loss |
| 87024029 | No Loss | 87024080 | No Loss | 87024129 | No Loss | 87024178 | No Loss |
| 87024030 | No Loss | 87024081 | No Loss | 87024130 | No Loss | 87024179 | No Loss |
| 87024031 | No Loss | 87024082 | No Loss | 87024131 | No Loss | 87024180 | No Loss |
| 87024032 | No Loss | 87024083 | No Loss | 87024132 | No Loss | 87024181 | No Loss |
| 87024033 | No Loss | 87024084 | No Loss | 87024133 | No Loss | 87024182 | No Loss |
| 87024034 | No Loss | 87024085 | No Loss | 87024134 | No Loss | 87024183 | No Loss |
| 87024035 | No Loss | 87024086 | No Loss | 87024135 | No Loss | 87024184 | No Loss |
| 87024036 | No Loss | 87024087 | No Purchase | 87024136 | No Loss | 87024185 | No Loss |
| 87024037 | No Purchase | 87024088 | No Loss | 87024137 | No Loss | 87024186 | No Loss |
| 87024039 | No Loss | 87024089 | No Loss | 87024138 | No Loss | 87024187 | No Loss |
| 87024040 | No Loss | 87024090 | No Loss | 87024139 | No Loss | 87024188 | No Loss |
| 87024041 | No Loss | 87024091 | No Loss | 87024140 | No Loss | 87024189 | No Loss |
| 87024042 | No Loss | 87024092 | No Loss | 87024141 | No Loss | 87024190 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87024191 | No Loss | 87024238 | No Loss | 87024287 | No Loss | 87024334 | No Loss |
| 87024192 | No Loss | 87024239 | No Loss | 87024288 | No Loss | 87024335 | No Loss |
| 87024193 | No Loss | 87024240 | No Loss | 87024289 | No Loss | 87024336 | No Loss |
| 87024194 | No Loss | 87024242 | No Loss | 87024290 | No Loss | 87024337 | No Loss |
| 87024195 | No Loss | 87024243 | No Loss | 87024291 | No Loss | 87024338 | No Loss |
| 87024196 | No Loss | 87024244 | No Loss | 87024292 | No Loss | 87024339 | No Loss |
| 87024197 | No Loss | 87024245 | No Loss | 87024293 | No Purchase | 87024340 | No Loss |
| 87024198 | No Loss | 87024246 | No Loss | 87024294 | No Loss | 87024343 | No Loss |
| 87024199 | No Loss | 87024247 | No Loss | 87024295 | No Loss | 87024344 | No Loss |
| 87024200 | No Loss | 87024248 | No Loss | 87024296 | No Loss | 87024345 | No Loss |
| 87024201 | No Loss | 87024249 | No Loss | 87024297 | No Loss | 87024346 | No Loss |
| 87024202 | No Loss | 87024250 | No Loss | 87024298 | No Loss | 87024347 | No Purchase |
| 87024203 | No Loss | 87024251 | No Loss | 87024299 | No Loss | 87024348 | No Loss |
| 87024204 | No Loss | 87024252 | No Loss | 87024300 | No Loss | 87024349 | No Loss |
| 87024205 | No Loss | 87024253 | No Loss | 87024301 | No Loss | 87024350 | No Loss |
| 87024206 | No Loss | 87024255 | No Loss | 87024303 | No Loss | 87024351 | No Loss |
| 87024207 | No Loss | 87024256 | No Loss | 87024304 | No Loss | 87024352 | No Loss |
| 87024208 | No Loss | 87024257 | No Loss | 87024305 | No Loss | 87024353 | No Loss |
| 87024209 | No Purchase | 87024258 | No Loss | 87024306 | No Loss | 87024355 | No Loss |
| 87024210 | No Loss | 87024259 | No Loss | 87024307 | No Purchase | 87024356 | No Loss |
| 87024211 | No Loss | 87024260 | No Loss | 87024308 | No Loss | 87024357 | No Purchase |
| 87024212 | No Loss | 87024261 | No Loss | 87024309 | No Loss | 87024358 | No Loss |
| 87024213 | No Loss | 87024263 | No Loss | 87024310 | No Loss | 87024359 | No Loss |
| 87024214 | No Loss | 87024264 | No Loss | 87024311 | No Loss | 87024360 | No Loss |
| 87024215 | No Loss | 87024265 | No Loss | 87024312 | No Loss | 87024361 | No Loss |
| 87024216 | No Loss | 87024266 | No Loss | 87024313 | No Loss | 87024362 | No Loss |
| 87024217 | No Loss | 87024267 | No Loss | 87024314 | No Loss | 87024363 | No Loss |
| 87024218 | No Loss | 87024268 | No Loss | 87024315 | No Loss | 87024364 | No Loss |
| 87024219 | No Loss | 87024269 | No Loss | 87024316 | No Loss | 87024366 | No Loss |
| 87024220 | No Loss | 87024270 | No Loss | 87024317 | No Loss | 87024367 | No Loss |
| 87024221 | No Loss | 87024271 | No Loss | 87024318 | No Purchase | 87024368 | No Loss |
| 87024222 | No Loss | 87024272 | No Loss | 87024319 | No Loss | 87024369 | No Loss |
| 87024223 | No Purchase | 87024273 | No Loss | 87024320 | No Loss | 87024370 | No Loss |
| 87024224 | No Loss | 87024274 | No Loss | 87024321 | No Loss | 87024371 | No Loss |
| 87024225 | No Loss | 87024275 | No Purchase | 87024322 | No Loss | 87024372 | No Loss |
| 87024226 | No Loss | 87024276 | No Loss | 87024323 | No Loss | 87024373 | No Loss |
| 87024227 | No Loss | 87024277 | No Loss | 87024324 | No Loss | 87024374 | No Loss |
| 87024228 | No Loss | 87024278 | No Loss | 87024325 | No Loss | 87024375 | No Loss |
| 87024229 | No Loss | 87024279 | No Loss | 87024326 | No Loss | 87024377 | No Loss |
| 87024230 | No Loss | 87024280 | No Loss | 87024327 | No Loss | 87024378 | No Purchase |
| 87024231 | No Loss | 87024281 | No Loss | 87024328 | No Loss | 87024379 | No Purchase |
| 87024232 | No Loss | 87024282 | No Loss | 87024329 | No Loss | 87024380 | No Loss |
| 87024234 | No Loss | 87024283 | No Loss | 87024330 | No Loss | 87024381 | No Purchase |
| 87024235 | No Loss | 87024284 | No Loss | 87024331 | No Loss | 87024382 | No Purchase |
| 87024236 | No Loss | 87024285 | No Loss | 87024332 | No Loss | 87024383 | No Loss |
| 87024237 | No Loss | 87024286 | No Loss | 87024333 | No Loss | 87024384 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87024385 | No Purchase | 87024474 | No Loss | 87024521 | No Loss | 87024570 | No Loss |
| 87024386 | No Purchase | 87024475 | No Loss | 87024522 | No Loss | 87024572 | No Loss |
| 87024387 | No Purchase | 87024476 | No Loss | 87024523 | No Loss | 87024573 | No Loss |
| 87024388 | No Purchase | 87024477 | No Purchase | 87024524 | No Loss | 87024574 | No Purchase |
| 87024389 | No Loss | 87024478 | No Loss | 87024525 | No Loss | 87024575 | No Loss |
| 87024391 | No Loss | 87024479 | No Loss | 87024526 | No Loss | 87024576 | No Loss |
| 87024392 | No Loss | 87024480 | No Loss | 87024527 | No Loss | 87024577 | No Loss |
| 87024393 | No Purchase | 87024481 | No Purchase | 87024528 | No Loss | 87024578 | No Loss |
| 87024394 | No Purchase | 87024482 | No Loss | 87024529 | No Loss | 87024580 | No Loss |
| 87024395 | No Loss | 87024483 | No Loss | 87024531 | No Loss | 87024581 | No Loss |
| 87024396 | No Loss | 87024484 | No Loss | 87024532 | No Loss | 87024582 | No Loss |
| 87024397 | No Loss | 87024485 | No Loss | 87024533 | No Loss | 87024583 | No Loss |
| 87024400 | No Purchase | 87024486 | No Purchase | 87024534 | No Loss | 87024584 | No Loss |
| 87024402 | No Loss | 87024487 | No Loss | 87024535 | No Loss | 87024585 | No Loss |
| 87024411 | No Loss | 87024488 | No Loss | 87024536 | No Loss | 87024586 | No Loss |
| 87024414 | No Loss | 87024489 | No Loss | 87024537 | No Loss | 87024587 | No Loss |
| 87024415 | No Loss | 87024490 | No Loss | 87024538 | No Loss | 87024588 | No Loss |
| 87024417 | No Purchase | 87024491 | No Loss | 87024539 | No Loss | 87024589 | No Loss |
| 87024418 | No Purchase | 87024492 | No Loss | 87024540 | No Loss | 87024590 | No Loss |
| 87024420 | No Loss | 87024493 | No Loss | 87024541 | No Loss | 87024591 | No Loss |
| 87024421 | No Loss | 87024494 | No Loss | 87024542 | No Loss | 87024592 | No Loss |
| 87024422 | No Purchase | 87024495 | No Purchase | 87024543 | No Loss | 87024593 | No Loss |
| 87024423 | No Loss | 87024496 | No Loss | 87024544 | No Loss | 87024594 | No Loss |
| 87024436 | No Purchase | 87024497 | No Loss | 87024545 | No Loss | 87024595 | No Loss |
| 87024437 | No Purchase | 87024498 | No Loss | 87024546 | No Loss | 87024596 | No Loss |
| 87024439 | No Purchase | 87024499 | No Loss | 87024547 | No Loss | 87024597 | No Loss |
| 87024440 | No Loss | 87024500 | No Loss | 87024548 | No Loss | 87024598 | No Loss |
| 87024444 | No Purchase | 87024501 | No Loss | 87024549 | No Loss | 87024600 | No Loss |
| 87024445 | No Purchase | 87024502 | No Loss | 87024550 | No Loss | 87024601 | No Purchase |
| 87024446 | No Loss | 87024503 | No Loss | 87024551 | No Loss | 87024602 | No Loss |
| 87024447 | No Purchase | 87024504 | No Loss | 87024552 | No Loss | 87024603 | No Loss |
| 87024448 | No Purchase | 87024505 | No Loss | 87024553 | No Purchase | 87024604 | No Purchase |
| 87024451 | No Purchase | 87024506 | No Loss | 87024554 | No Loss | 87024605 | No Purchase |
| 87024452 | No Purchase | 87024507 | No Loss | 87024556 | No Loss | 87024606 | No Loss |
| 87024457 | No Loss | 87024508 | No Loss | 87024557 | No Loss | 87024607 | No Loss |
| 87024458 | No Loss | 87024509 | No Loss | 87024558 | No Loss | 87024609 | No Loss |
| 87024460 | No Purchase | 87024510 | No Loss | 87024559 | No Loss | 87024610 | No Loss |
| 87024464 | No Purchase | 87024511 | No Loss | 87024560 | No Loss | 87024611 | No Loss |
| 87024465 | No Loss | 87024512 | No Loss | 87024562 | No Loss | 87024612 | No Loss |
| 87024466 | No Loss | 87024514 | No Loss | 87024563 | No Loss | 87024613 | No Loss |
| 87024467 | No Loss | 87024515 | No Loss | 87024564 | No Loss | 87024614 | No Loss |
| 87024469 | No Loss | 87024516 | No Loss | 87024565 | No Loss | 87024615 | No Loss |
| 87024470 | No Loss | 87024517 | No Loss | 87024566 | No Loss | 87024616 | No Loss |
| 87024471 | No Loss | 87024518 | No Loss | 87024567 | No Loss | 87024617 | No Loss |
| 87024472 | No Loss | 87024519 | No Loss | 87024568 | No Loss | 87024618 | No Loss |
| 87024473 | No Loss | 87024520 | No Loss | 87024569 | No Loss | 87024619 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87024620 | No Loss | 87024666 | No Loss | 87024719 | No Loss | 87024766 | No Loss |
| 87024621 | No Loss | 87024667 | No Loss | 87024720 | No Loss | 87024767 | No Loss |
| 87024622 | No Loss | 87024668 | No Loss | 87024721 | No Purchase | 87024768 | No Loss |
| 87024623 | No Loss | 87024670 | No Loss | 87024722 | No Loss | 87024769 | No Loss |
| 87024624 | No Loss | 87024671 | No Loss | 87024723 | No Loss | 87024770 | No Loss |
| 87024625 | No Loss | 87024672 | No Loss | 87024724 | No Loss | 87024771 | No Loss |
| 87024626 | No Loss | 87024673 | No Loss | 87024725 | No Loss | 87024772 | No Purchase |
| 87024627 | No Purchase | 87024674 | No Loss | 87024726 | No Loss | 87024773 | No Loss |
| 87024628 | No Loss | 87024675 | No Loss | 87024727 | No Loss | 87024775 | No Loss |
| 87024629 | No Loss | 87024676 | No Loss | 87024728 | No Loss | 87024776 | No Loss |
| 87024630 | No Loss | 87024677 | No Loss | 87024729 | No Loss | 87024777 | No Loss |
| 87024631 | No Loss | 87024678 | No Loss | 87024730 | No Loss | 87024778 | No Loss |
| 87024632 | No Loss | 87024679 | No Loss | 87024731 | No Loss | 87024779 | No Loss |
| 87024633 | No Loss | 87024681 | No Loss | 87024732 | No Loss | 87024780 | No Loss |
| 87024634 | No Loss | 87024682 | No Loss | 87024733 | No Loss | 87024781 | No Loss |
| 87024635 | No Loss | 87024683 | No Loss | 87024734 | No Loss | 87024782 | No Loss |
| 87024636 | No Loss | 87024684 | No Loss | 87024735 | No Loss | 87024783 | No Loss |
| 87024637 | No Loss | 87024685 | No Loss | 87024736 | No Loss | 87024784 | No Loss |
| 87024638 | No Loss | 87024686 | No Loss | 87024737 | No Loss | 87024785 | No Loss |
| 87024639 | No Loss | 87024687 | No Loss | 87024738 | No Loss | 87024786 | No Loss |
| 87024640 | No Loss | 87024689 | No Loss | 87024739 | No Loss | 87024787 | No Purchase |
| 87024641 | No Loss | 87024690 | No Loss | 87024740 | No Loss | 87024788 | No Loss |
| 87024642 | No Loss | 87024691 | No Loss | 87024741 | No Loss | 87024789 | No Loss |
| 87024643 | No Loss | 87024692 | No Loss | 87024742 | No Loss | 87024791 | No Loss |
| 87024644 | No Loss | 87024695 | No Purchase | 87024743 | No Loss | 87024792 | No Loss |
| 87024645 | No Loss | 87024696 | No Loss | 87024744 | No Loss | 87024793 | No Purchase |
| 87024646 | No Loss | 87024697 | No Loss | 87024745 | No Loss | 87024794 | No Loss |
| 87024647 | No Loss | 87024698 | No Loss | 87024746 | No Loss | 87024795 | No Loss |
| 87024648 | No Loss | 87024699 | No Purchase | 87024747 | No Loss | 87024796 | No Loss |
| 87024649 | No Loss | 87024700 | No Loss | 87024748 | No Purchase | 87024797 | No Loss |
| 87024650 | No Loss | 87024701 | No Loss | 87024749 | No Loss | 87024798 | No Loss |
| 87024651 | No Loss | 87024702 | No Loss | 87024750 | No Loss | 87024799 | No Loss |
| 87024652 | No Loss | 87024703 | No Loss | 87024751 | No Loss | 87024800 | No Loss |
| 87024653 | No Loss | 87024705 | No Loss | 87024752 | No Loss | 87024801 | No Loss |
| 87024654 | No Loss | 87024706 | No Loss | 87024753 | No Loss | 87024802 | No Loss |
| 87024655 | No Loss | 87024707 | No Loss | 87024754 | No Loss | 87024803 | No Loss |
| 87024656 | No Loss | 87024708 | No Loss | 87024755 | No Loss | 87024804 | No Loss |
| 87024657 | No Loss | 87024709 | No Loss | 87024756 | No Loss | 87024805 | No Loss |
| 87024658 | No Loss | 87024710 | No Loss | 87024757 | No Loss | 87024806 | No Loss |
| 87024659 | No Loss | 87024711 | No Loss | 87024758 | No Loss | 87024807 | No Loss |
| 87024660 | No Loss | 87024713 | No Loss | 87024760 | No Loss | 87024808 | No Loss |
| 87024661 | No Loss | 87024714 | No Loss | 87024761 | No Loss | 87024809 | No Loss |
| 87024662 | No Loss | 87024715 | No Loss | 87024762 | No Loss | 87024810 | No Loss |
| 87024663 | No Loss | 87024716 | No Loss | 87024763 | No Loss | 87024811 | No Purchase |
| 87024664 | No Loss | 87024717 | No Loss | 87024764 | No Loss | 87024812 | No Loss |
| 87024665 | No Purchase | 87024718 | No Loss | 87024765 | No Loss | 87024813 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87024814 | No Loss | 87024861 | No Loss | 87024910 | No Loss | 87024960 | No Loss |
| 87024815 | No Loss | 87024862 | No Purchase | 87024911 | No Loss | 87024961 | No Loss |
| 87024816 | No Loss | 87024863 | No Loss | 87024912 | No Loss | 87024962 | No Loss |
| 87024817 | No Loss | 87024864 | No Loss | 87024913 | No Purchase | 87024963 | No Loss |
| 87024818 | No Loss | 87024865 | No Loss | 87024915 | No Loss | 87024964 | No Loss |
| 87024819 | No Loss | 87024866 | No Loss | 87024916 | No Loss | 87024965 | No Loss |
| 87024820 | No Loss | 87024867 | No Loss | 87024917 | No Loss | 87024966 | No Purchase |
| 87024821 | No Loss | 87024868 | No Purchase | 87024918 | No Loss | 87024967 | No Loss |
| 87024822 | No Loss | 87024869 | No Loss | 87024919 | No Purchase | 87024968 | No Loss |
| 87024823 | No Loss | 87024870 | No Loss | 87024920 | No Loss | 87024969 | No Loss |
| 87024824 | No Loss | 87024871 | No Purchase | 87024921 | No Loss | 87024970 | No Loss |
| 87024825 | No Loss | 87024872 | No Loss | 87024922 | No Loss | 87024971 | No Loss |
| 87024826 | No Loss | 87024873 | No Loss | 87024923 | No Loss | 87024972 | No Loss |
| 87024827 | No Loss | 87024874 | No Loss | 87024924 | No Loss | 87024973 | No Loss |
| 87024828 | No Loss | 87024875 | No Loss | 87024925 | No Loss | 87024975 | No Loss |
| 87024829 | No Loss | 87024876 | No Loss | 87024926 | No Loss | 87024976 | No Loss |
| 87024830 | No Loss | 87024877 | No Loss | 87024927 | No Loss | 87024977 | No Purchase |
| 87024831 | No Purchase | 87024878 | No Loss | 87024928 | No Loss | 87024978 | No Loss |
| 87024833 | No Loss | 87024879 | No Loss | 87024929 | No Loss | 87024979 | No Loss |
| 87024834 | No Loss | 87024881 | No Loss | 87024930 | No Loss | 87024980 | No Loss |
| 87024835 | No Loss | 87024882 | No Loss | 87024931 | No Loss | 87024981 | No Loss |
| 87024836 | No Loss | 87024883 | No Loss | 87024932 | No Loss | 87024982 | No Purchase |
| 87024837 | No Purchase | 87024884 | No Loss | 87024933 | No Loss | 87024983 | No Loss |
| 87024838 | No Loss | 87024885 | No Loss | 87024934 | No Loss | 87024984 | No Loss |
| 87024839 | No Loss | 87024886 | No Loss | 87024935 | No Loss | 87024985 | No Loss |
| 87024840 | No Loss | 87024888 | No Loss | 87024936 | No Loss | 87024987 | No Loss |
| 87024841 | No Loss | 87024889 | No Loss | 87024937 | No Loss | 87024988 | No Purchase |
| 87024842 | No Purchase | 87024890 | No Loss | 87024939 | No Loss | 87024989 | No Loss |
| 87024843 | No Loss | 87024891 | No Loss | 87024940 | No Loss | 87024990 | No Purchase |
| 87024844 | No Loss | 87024892 | No Loss | 87024941 | No Loss | 87024991 | No Loss |
| 87024845 | No Loss | 87024893 | No Loss | 87024942 | No Loss | 87024992 | No Purchase |
| 87024846 | No Loss | 87024894 | No Loss | 87024943 | No Loss | 87024993 | No Purchase |
| 87024847 | No Loss | 87024895 | No Loss | 87024944 | No Loss | 87024994 | No Loss |
| 87024848 | No Loss | 87024896 | No Loss | 87024945 | No Loss | 87024995 | No Loss |
| 87024849 | No Loss | 87024897 | No Loss | 87024947 | No Loss | 87024996 | No Loss |
| 87024850 | No Loss | 87024898 | No Loss | 87024948 | No Loss | 87024997 | No Purchase |
| 87024851 | No Loss | 87024899 | No Loss | 87024949 | No Purchase | 87024998 | No Loss |
| 87024852 | No Loss | 87024900 | No Loss | 87024950 | No Loss | 87024999 | No Loss |
| 87024853 | No Loss | 87024901 | No Loss | 87024951 | No Loss | 87025000 | No Loss |
| 87024854 | No Loss | 87024902 | No Loss | 87024953 | No Loss | 87025001 | No Loss |
| 87024855 | No Loss | 87024903 | No Loss | 87024954 | No Loss | 87025002 | No Loss |
| 87024856 | No Loss | 87024904 | No Loss | 87024955 | No Loss | 87025003 | No Loss |
| 87024857 | No Loss | 87024905 | No Loss | 87024956 | No Loss | 87025004 | No Loss |
| 87024858 | No Loss | 87024906 | No Loss | 87024957 | No Loss | 87025006 | No Loss |
| 87024859 | No Loss | 87024908 | No Loss | 87024958 | No Loss | 87025007 | No Loss |
| 87024860 | No Loss | 87024909 | No Loss | 87024959 | No Loss | 87025008 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87025010 | No Loss | 87025060 | No Loss | 87025108 | No Loss | 87025157 | No Loss |
| 87025011 | No Loss | 87025061 | No Loss | 87025109 | No Loss | 87025158 | No Loss |
| 87025012 | No Loss | 87025062 | No Loss | 87025110 | No Loss | 87025159 | No Loss |
| 87025013 | No Loss | 87025063 | No Loss | 87025111 | No Loss | 87025160 | No Loss |
| 87025014 | No Loss | 87025064 | No Loss | 87025112 | No Loss | 87025161 | No Loss |
| 87025015 | No Loss | 87025065 | No Loss | 87025113 | No Loss | 87025162 | No Loss |
| 87025016 | No Purchase | 87025066 | No Loss | 87025114 | No Loss | 87025163 | No Loss |
| 87025017 | No Loss | 87025067 | No Loss | 87025115 | No Purchase | 87025164 | No Loss |
| 87025018 | No Loss | 87025068 | No Loss | 87025116 | No Loss | 87025165 | No Loss |
| 87025019 | No Loss | 87025069 | No Loss | 87025117 | No Loss | 87025166 | No Loss |
| 87025020 | No Loss | 87025070 | No Loss | 87025118 | No Loss | 87025167 | No Loss |
| 87025021 | No Purchase | 87025071 | No Loss | 87025119 | No Loss | 87025168 | No Purchase |
| 87025022 | No Loss | 87025072 | No Purchase | 87025120 | No Loss | 87025169 | No Loss |
| 87025023 | No Loss | 87025073 | No Loss | 87025121 | No Loss | 87025170 | No Loss |
| 87025024 | No Purchase | 87025074 | No Loss | 87025122 | No Purchase | 87025171 | No Loss |
| 87025025 | No Purchase | 87025076 | No Loss | 87025123 | No Loss | 87025172 | No Purchase |
| 87025026 | No Purchase | 87025077 | No Loss | 87025125 | No Purchase | 87025173 | No Loss |
| 87025027 | No Loss | 87025078 | No Loss | 87025126 | No Loss | 87025174 | No Loss |
| 87025028 | No Loss | 87025079 | No Purchase | 87025127 | No Loss | 87025175 | No Loss |
| 87025029 | No Loss | 87025080 | No Loss | 87025128 | No Purchase | 87025176 | No Loss |
| 87025030 | No Loss | 87025081 | No Loss | 87025129 | No Purchase | 87025177 | No Loss |
| 87025031 | No Loss | 87025082 | No Purchase | 87025130 | No Loss | 87025178 | No Purchase |
| 87025032 | No Loss | 87025083 | No Loss | 87025131 | No Loss | 87025180 | No Loss |
| 87025033 | No Loss | 87025084 | No Loss | 87025132 | No Loss | 87025181 | No Loss |
| 87025034 | No Loss | 87025085 | No Purchase | 87025133 | No Loss | 87025182 | No Loss |
| 87025035 | No Loss | 87025086 | No Loss | 87025134 | No Loss | 87025183 | No Loss |
| 87025036 | No Loss | 87025087 | No Loss | 87025135 | No Loss | 87025184 | No Loss |
| 87025037 | No Loss | 87025088 | No Loss | 87025136 | No Loss | 87025185 | No Loss |
| 87025038 | No Loss | 87025089 | No Loss | 87025137 | No Loss | 87025186 | No Loss |
| 87025039 | No Loss | 87025090 | No Purchase | 87025138 | No Loss | 87025187 | No Loss |
| 87025040 | No Loss | 87025091 | No Loss | 87025139 | No Loss | 87025188 | No Loss |
| 87025042 | No Loss | 87025092 | No Loss | 87025140 | No Loss | 87025189 | No Purchase |
| 87025043 | No Loss | 87025093 | No Purchase | 87025141 | No Loss | 87025190 | No Loss |
| 87025044 | No Loss | 87025094 | No Loss | 87025142 | No Loss | 87025191 | No Loss |
| 87025045 | No Loss | 87025095 | No Loss | 87025143 | No Loss | 87025192 | No Loss |
| 87025046 | No Purchase | 87025096 | No Loss | 87025144 | No Loss | 87025193 | No Loss |
| 87025047 | No Loss | 87025097 | No Loss | 87025145 | No Loss | 87025194 | No Loss |
| 87025048 | No Loss | 87025098 | No Loss | 87025147 | No Loss | 87025195 | No Loss |
| 87025050 | No Loss | 87025099 | No Loss | 87025148 | No Loss | 87025196 | No Loss |
| 87025052 | No Loss | 87025100 | No Loss | 87025149 | No Loss | 87025197 | No Loss |
| 87025053 | No Purchase | 87025102 | No Loss | 87025151 | No Loss | 87025198 | No Loss |
| 87025054 | No Purchase | 87025103 | No Loss | 87025152 | No Loss | 87025200 | No Purchase |
| 87025056 | No Loss | 87025104 | No Loss | 87025153 | No Loss | 87025201 | No Loss |
| 87025057 | No Loss | 87025105 | No Loss | 87025154 | No Loss | 87025202 | No Loss |
| 87025058 | No Loss | 87025106 | No Loss | 87025155 | No Loss | 87025203 | No Loss |
| 87025059 | No Loss | 87025107 | No Loss | 87025156 | No Loss | 87025204 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87025205 | No Loss | 87025256 | No Loss | 87025304 | No Loss | 87025354 | No Purchase |
| 87025206 | No Loss | 87025257 | No Loss | 87025305 | No Loss | 87025355 | No Loss |
| 87025207 | No Purchase | 87025258 | No Loss | 87025306 | No Purchase | 87025356 | No Loss |
| 87025208 | No Loss | 87025259 | No Purchase | 87025307 | No Loss | 87025357 | No Loss |
| 87025209 | No Loss | 87025260 | No Loss | 87025308 | No Loss | 87025358 | No Loss |
| 87025210 | No Loss | 87025261 | No Loss | 87025309 | No Loss | 87025359 | No Loss |
| 87025211 | No Loss | 87025262 | No Loss | 87025310 | No Loss | 87025360 | No Loss |
| 87025212 | No Loss | 87025263 | No Purchase | 87025312 | No Loss | 87025362 | No Loss |
| 87025213 | No Loss | 87025264 | No Purchase | 87025313 | No Loss | 87025363 | No Loss |
| 87025214 | No Loss | 87025265 | No Loss | 87025315 | No Loss | 87025364 | No Loss |
| 87025215 | No Loss | 87025266 | No Loss | 87025316 | No Loss | 87025365 | No Loss |
| 87025216 | No Loss | 87025267 | No Purchase | 87025317 | No Loss | 87025366 | No Loss |
| 87025217 | No Loss | 87025268 | No Loss | 87025318 | No Purchase | 87025367 | No Loss |
| 87025218 | No Loss | 87025269 | No Purchase | 87025319 | No Loss | 87025368 | No Loss |
| 87025219 | No Loss | 87025270 | No Loss | 87025320 | No Loss | 87025369 | No Loss |
| 87025220 | No Loss | 87025271 | No Loss | 87025321 | No Loss | 87025370 | No Loss |
| 87025222 | No Loss | 87025272 | No Loss | 87025322 | No Loss | 87025371 | No Loss |
| 87025223 | No Loss | 87025273 | No Loss | 87025324 | No Loss | 87025372 | No Loss |
| 87025225 | No Loss | 87025274 | No Loss | 87025325 | No Loss | 87025373 | No Purchase |
| 87025227 | No Loss | 87025275 | No Loss | 87025326 | No Loss | 87025374 | No Loss |
| 87025229 | No Loss | 87025276 | No Loss | 87025327 | No Loss | 87025375 | No Loss |
| 87025230 | No Loss | 87025277 | No Loss | 87025329 | No Loss | 87025376 | No Loss |
| 87025231 | No Loss | 87025278 | No Loss | 87025330 | No Loss | 87025377 | No Loss |
| 87025232 | No Loss | 87025280 | No Loss | 87025331 | No Loss | 87025378 | No Loss |
| 87025233 | No Loss | 87025281 | No Loss | 87025332 | No Loss | 87025379 | No Loss |
| 87025234 | No Loss | 87025282 | No Loss | 87025333 | No Loss | 87025380 | No Loss |
| 87025235 | No Purchase | 87025283 | No Loss | 87025334 | No Loss | 87025381 | No Loss |
| 87025236 | No Loss | 87025284 | No Purchase | 87025335 | No Loss | 87025382 | No Loss |
| 87025238 | No Loss | 87025286 | No Loss | 87025336 | No Loss | 87025383 | No Loss |
| 87025239 | No Loss | 87025287 | No Loss | 87025337 | No Purchase | 87025384 | No Loss |
| 87025240 | No Loss | 87025288 | No Loss | 87025338 | No Loss | 87025385 | No Purchase |
| 87025241 | No Purchase | 87025289 | No Loss | 87025339 | No Loss | 87025386 | No Loss |
| 87025242 | No Loss | 87025290 | No Loss | 87025340 | No Loss | 87025387 | No Purchase |
| 87025243 | No Loss | 87025291 | No Loss | 87025341 | No Loss | 87025388 | No Loss |
| 87025244 | No Loss | 87025292 | No Purchase | 87025342 | No Loss | 87025389 | No Loss |
| 87025245 | No Loss | 87025293 | No Loss | 87025343 | No Purchase | 87025390 | No Loss |
| 87025246 | No Loss | 87025294 | No Loss | 87025344 | No Loss | 87025391 | No Loss |
| 87025247 | No Purchase | 87025295 | No Loss | 87025345 | No Loss | 87025392 | No Loss |
| 87025248 | No Purchase | 87025296 | No Loss | 87025346 | No Purchase | 87025393 | No Loss |
| 87025249 | No Purchase | 87025297 | No Loss | 87025347 | No Loss | 87025394 | No Loss |
| 87025250 | No Loss | 87025298 | No Loss | 87025348 | No Purchase | 87025395 | No Loss |
| 87025251 | No Loss | 87025299 | No Loss | 87025349 | No Loss | 87025396 | No Loss |
| 87025252 | No Purchase | 87025300 | No Loss | 87025350 | No Loss | 87025397 | No Loss |
| 87025253 | No Loss | 87025301 | No Loss | 87025351 | No Loss | 87025398 | No Loss |
| 87025254 | No Loss | 87025302 | No Loss | 87025352 | No Purchase | 87025399 | No Loss |
| 87025255 | No Loss | 87025303 | No Loss | 87025353 | No Loss | 87025400 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87025401 | No Loss | 87025451 | No Loss | 87025498 | No Loss | 87025564 | No Loss |
| 87025402 | No Loss | 87025452 | No Loss | 87025499 | No Loss | 87025565 | No Loss |
| 87025403 | No Loss | 87025453 | No Loss | 87025500 | No Loss | 87025566 | No Loss |
| 87025404 | No Loss | 87025454 | No Loss | 87025501 | No Loss | 87025567 | No Loss |
| 87025405 | No Loss | 87025455 | No Loss | 87025502 | No Loss | 87025568 | No Loss |
| 87025406 | No Loss | 87025456 | No Loss | 87025503 | No Loss | 87025569 | No Loss |
| 87025407 | No Loss | 87025457 | No Loss | 87025504 | No Loss | 87025570 | No Loss |
| 87025408 | No Loss | 87025458 | No Loss | 87025505 | No Loss | 87025571 | No Loss |
| 87025409 | No Loss | 87025459 | No Purchase | 87025506 | No Loss | 87025572 | No Purchase |
| 87025410 | No Loss | 87025460 | No Loss | 87025507 | No Loss | 87025573 | No Loss |
| 87025412 | No Loss | 87025461 | No Loss | 87025508 | No Loss | 87025574 | No Loss |
| 87025413 | No Loss | 87025462 | No Loss | 87025509 | No Loss | 87025575 | No Loss |
| 87025414 | No Loss | 87025463 | No Loss | 87025510 | No Purchase | 87025576 | No Loss |
| 87025415 | No Loss | 87025464 | No Loss | 87025511 | No Purchase | 87025577 | No Loss |
| 87025416 | No Loss | 87025465 | No Loss | 87025512 | No Purchase | 87025578 | No Loss |
| 87025418 | No Loss | 87025466 | No Loss | 87025513 | No Purchase | 87025579 | No Loss |
| 87025419 | No Loss | 87025467 | No Loss | 87025514 | No Purchase | 87025580 | No Loss |
| 87025420 | No Loss | 87025468 | No Loss | 87025515 | No Purchase | 87025581 | No Purchase |
| 87025421 | No Loss | 87025470 | No Loss | 87025525 | No Purchase | 87025582 | No Loss |
| 87025422 | No Loss | 87025471 | No Loss | 87025529 | No Loss | 87025583 | No Loss |
| 87025423 | No Purchase | 87025472 | No Loss | 87025532 | No Loss | 87025584 | No Loss |
| 87025424 | No Loss | 87025473 | No Loss | 87025533 | No Loss | 87025585 | No Loss |
| 87025425 | No Purchase | 87025474 | No Loss | 87025536 | No Loss | 87025586 | No Purchase |
| 87025426 | No Loss | 87025475 | No Loss | 87025537 | No Loss | 87025587 | No Loss |
| 87025427 | No Loss | 87025476 | No Loss | 87025538 | No Loss | 87025588 | No Loss |
| 87025428 | No Purchase | 87025477 | No Loss | 87025539 | No Loss | 87025590 | No Purchase |
| 87025429 | No Loss | 87025478 | No Loss | 87025540 | No Loss | 87025591 | No Loss |
| 87025431 | No Loss | 87025479 | No Loss | 87025542 | No Purchase | 87025592 | No Loss |
| 87025432 | No Loss | 87025480 | No Loss | 87025544 | No Loss | 87025593 | No Loss |
| 87025434 | No Loss | 87025481 | No Purchase | 87025547 | No Purchase | 87025595 | No Loss |
| 87025435 | No Loss | 87025482 | No Loss | 87025548 | No Loss | 87025596 | No Loss |
| 87025436 | No Loss | 87025483 | No Loss | 87025549 | No Loss | 87025597 | No Loss |
| 87025437 | No Loss | 87025484 | No Loss | 87025550 | No Loss | 87025598 | No Loss |
| 87025438 | No Loss | 87025485 | No Loss | 87025551 | No Loss | 87025599 | No Loss |
| 87025439 | No Loss | 87025486 | No Purchase | 87025552 | No Loss | 87025600 | No Loss |
| 87025440 | No Loss | 87025487 | No Loss | 87025553 | No Loss | 87025602 | No Loss |
| 87025441 | No Purchase | 87025488 | No Loss | 87025554 | No Loss | 87025603 | No Loss |
| 87025442 | No Loss | 87025489 | No Loss | 87025555 | No Loss | 87025604 | No Loss |
| 87025443 | No Loss | 87025490 | No Loss | 87025556 | No Loss | 87025605 | No Purchase |
| 87025444 | No Loss | 87025491 | No Loss | 87025557 | No Loss | 87025606 | No Loss |
| 87025445 | No Loss | 87025492 | No Loss | 87025558 | No Loss | 87025607 | No Loss |
| 87025446 | No Loss | 87025493 | No Loss | 87025559 | No Purchase | 87025608 | No Loss |
| 87025447 | No Loss | 87025494 | No Loss | 87025560 | No Purchase | 87025610 | No Loss |
| 87025448 | No Loss | 87025495 | No Loss | 87025561 | No Loss | 87025611 | No Loss |
| 87025449 | No Purchase | 87025496 | No Loss | 87025562 | No Loss | 87025612 | No Loss |
| 87025450 | No Loss | 87025497 | No Loss | 87025563 | No Loss | 87025614 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87025615 | No Loss | 87025663 | No Purchase | 87025711 | No Loss | 87025759 | No Purchase |
| 87025616 | No Loss | 87025664 | No Loss | 87025712 | No Loss | 87025760 | No Loss |
| 87025617 | No Loss | 87025665 | No Loss | 87025713 | No Loss | 87025761 | No Loss |
| 87025618 | No Loss | 87025666 | No Loss | 87025714 | No Loss | 87025762 | No Purchase |
| 87025619 | No Loss | 87025667 | No Purchase | 87025715 | No Loss | 87025763 | No Loss |
| 87025620 | No Loss | 87025668 | No Loss | 87025716 | No Loss | 87025764 | No Loss |
| 87025621 | No Loss | 87025669 | No Loss | 87025717 | No Loss | 87025765 | No Loss |
| 87025622 | No Loss | 87025670 | No Loss | 87025718 | No Loss | 87025766 | No Loss |
| 87025623 | No Loss | 87025672 | No Loss | 87025719 | No Loss | 87025767 | No Loss |
| 87025624 | No Loss | 87025673 | No Loss | 87025720 | No Loss | 87025768 | No Loss |
| 87025625 | No Loss | 87025674 | No Purchase | 87025721 | No Loss | 87025769 | No Loss |
| 87025626 | No Loss | 87025675 | No Loss | 87025722 | No Loss | 87025770 | No Purchase |
| 87025627 | No Loss | 87025676 | No Loss | 87025723 | No Loss | 87025772 | No Loss |
| 87025628 | No Loss | 87025677 | No Loss | 87025725 | No Loss | 87025773 | No Loss |
| 87025629 | No Purchase | 87025678 | No Loss | 87025726 | No Loss | 87025774 | No Loss |
| 87025630 | No Loss | 87025679 | No Loss | 87025727 | No Loss | 87025775 | No Loss |
| 87025631 | No Purchase | 87025680 | No Purchase | 87025728 | No Loss | 87025776 | No Loss |
| 87025632 | No Loss | 87025681 | No Loss | 87025729 | No Loss | 87025777 | No Purchase |
| 87025633 | No Loss | 87025682 | No Loss | 87025730 | No Loss | 87025778 | No Loss |
| 87025634 | No Loss | 87025683 | No Loss | 87025731 | No Loss | 87025779 | No Loss |
| 87025635 | No Loss | 87025684 | No Loss | 87025732 | No Loss | 87025780 | No Loss |
| 87025636 | No Loss | 87025685 | No Loss | 87025733 | No Loss | 87025781 | No Loss |
| 87025637 | No Purchase | 87025686 | No Loss | 87025734 | No Loss | 87025782 | No Loss |
| 87025638 | No Purchase | 87025687 | No Loss | 87025735 | No Loss | 87025783 | No Loss |
| 87025639 | No Loss | 87025688 | No Loss | 87025736 | No Loss | 87025784 | No Loss |
| 87025640 | No Loss | 87025689 | No Loss | 87025737 | No Purchase | 87025785 | No Loss |
| 87025641 | No Loss | 87025690 | No Loss | 87025738 | No Loss | 87025786 | No Loss |
| 87025642 | No Loss | 87025691 | No Loss | 87025739 | No Loss | 87025787 | No Loss |
| 87025643 | No Loss | 87025692 | No Loss | 87025740 | No Loss | 87025788 | No Loss |
| 87025645 | No Loss | 87025693 | No Loss | 87025741 | No Loss | 87025789 | No Loss |
| 87025646 | No Loss | 87025694 | No Loss | 87025742 | No Purchase | 87025790 | No Loss |
| 87025647 | No Loss | 87025695 | No Loss | 87025744 | No Loss | 87025791 | No Loss |
| 87025648 | No Loss | 87025696 | No Loss | 87025745 | No Loss | 87025792 | No Loss |
| 87025650 | No Loss | 87025697 | No Purchase | 87025746 | No Loss | 87025793 | No Loss |
| 87025651 | No Loss | 87025698 | No Loss | 87025747 | No Purchase | 87025794 | No Loss |
| 87025652 | No Loss | 87025699 | No Loss | 87025748 | No Loss | 87025795 | No Purchase |
| 87025653 | No Loss | 87025701 | No Loss | 87025749 | No Purchase | 87025796 | No Loss |
| 87025654 | No Loss | 87025702 | No Loss | 87025750 | No Purchase | 87025799 | No Loss |
| 87025655 | No Loss | 87025703 | No Loss | 87025751 | No Loss | 87025800 | No Loss |
| 87025656 | No Loss | 87025704 | No Loss | 87025752 | No Loss | 87025801 | No Loss |
| 87025657 | No Loss | 87025705 | No Loss | 87025753 | No Loss | 87025802 | No Loss |
| 87025658 | No Purchase | 87025706 | No Loss | 87025754 | No Loss | 87025803 | No Loss |
| 87025659 | No Loss | 87025707 | No Loss | 87025755 | No Loss | 87025804 | No Loss |
| 87025660 | No Loss | 87025708 | No Loss | 87025756 | No Loss | 87025805 | No Loss |
| 87025661 | No Loss | 87025709 | No Loss | 87025757 | No Loss | 87025806 | No Loss |
| 87025662 | No Loss | 87025710 | No Loss | 87025758 | No Loss | 87025807 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87025808 | No Loss | 87025858 | No Loss | 87025908 | No Loss | 87025961 | No Loss |
| 87025810 | No Purchase | 87025859 | No Loss | 87025909 | No Purchase | 87025962 | No Loss |
| 87025811 | No Loss | 87025860 | No Loss | 87025910 | No Loss | 87025963 | No Loss |
| 87025812 | No Loss | 87025862 | No Loss | 87025911 | No Loss | 87025964 | No Loss |
| 87025813 | No Loss | 87025863 | No Loss | 87025913 | No Loss | 87025965 | No Loss |
| 87025814 | No Purchase | 87025864 | No Purchase | 87025915 | No Loss | 87025966 | No Loss |
| 87025815 | No Loss | 87025865 | No Purchase | 87025916 | No Loss | 87025967 | No Loss |
| 87025816 | No Loss | 87025866 | No Loss | 87025917 | No Loss | 87025968 | No Loss |
| 87025817 | No Purchase | 87025867 | No Loss | 87025918 | No Loss | 87025969 | No Loss |
| 87025819 | No Loss | 87025868 | No Loss | 87025919 | No Loss | 87025970 | No Loss |
| 87025820 | No Loss | 87025869 | No Loss | 87025920 | No Purchase | 87025971 | No Loss |
| 87025821 | No Loss | 87025870 | No Loss | 87025921 | No Loss | 87025972 | No Loss |
| 87025822 | No Loss | 87025871 | No Loss | 87025922 | No Loss | 87025973 | No Loss |
| 87025823 | No Loss | 87025872 | No Loss | 87025923 | No Loss | 87025974 | No Loss |
| 87025824 | No Loss | 87025873 | No Loss | 87025924 | No Loss | 87025975 | No Loss |
| 87025825 | No Loss | 87025874 | No Loss | 87025925 | No Loss | 87025976 | No Loss |
| 87025826 | No Loss | 87025875 | No Loss | 87025926 | No Loss | 87025977 | No Loss |
| 87025827 | No Loss | 87025876 | No Loss | 87025927 | No Loss | 87025978 | No Loss |
| 87025828 | No Loss | 87025877 | No Loss | 87025928 | No Loss | 87025979 | No Loss |
| 87025829 | No Loss | 87025878 | No Loss | 87025929 | No Loss | 87025980 | No Loss |
| 87025830 | No Loss | 87025879 | No Loss | 87025930 | No Loss | 87025981 | No Loss |
| 87025831 | No Loss | 87025880 | No Loss | 87025931 | No Loss | 87025982 | No Loss |
| 87025832 | No Loss | 87025881 | No Loss | 87025932 | No Loss | 87025983 | No Purchase |
| 87025833 | No Loss | 87025882 | No Loss | 87025934 | No Loss | 87025984 | No Loss |
| 87025834 | No Loss | 87025883 | No Loss | 87025935 | No Loss | 87025985 | No Loss |
| 87025835 | No Loss | 87025885 | No Loss | 87025936 | No Loss | 87025986 | No Loss |
| 87025836 | No Loss | 87025886 | No Loss | 87025937 | No Loss | 87025987 | No Loss |
| 87025837 | No Loss | 87025888 | No Loss | 87025938 | No Purchase | 87025988 | No Loss |
| 87025838 | No Loss | 87025889 | No Loss | 87025940 | No Loss | 87025989 | No Loss |
| 87025839 | No Loss | 87025890 | No Purchase | 87025941 | No Loss | 87025990 | No Loss |
| 87025840 | No Loss | 87025891 | No Loss | 87025942 | No Loss | 87025991 | No Loss |
| 87025841 | No Loss | 87025892 | No Loss | 87025943 | No Loss | 87025992 | No Loss |
| 87025843 | No Loss | 87025893 | No Loss | 87025944 | No Loss | 87025993 | No Loss |
| 87025844 | No Loss | 87025894 | No Loss | 87025945 | No Loss | 87025994 | No Loss |
| 87025845 | No Loss | 87025895 | No Loss | 87025946 | No Loss | 87025995 | No Loss |
| 87025846 | No Loss | 87025896 | No Loss | 87025948 | No Loss | 87025996 | No Loss |
| 87025847 | No Purchase | 87025897 | No Loss | 87025951 | No Loss | 87025997 | No Loss |
| 87025848 | No Loss | 87025899 | No Loss | 87025952 | No Loss | 87025999 | No Loss |
| 87025849 | No Loss | 87025900 | No Loss | 87025953 | No Loss | 87026000 | No Loss |
| 87025850 | No Loss | 87025901 | No Loss | 87025954 | No Loss | 87026001 | No Purchase |
| 87025851 | No Purchase | 87025902 | No Loss | 87025955 | No Purchase | 87026002 | No Loss |
| 87025852 | No Loss | 87025903 | No Loss | 87025956 | No Loss | 87026003 | No Loss |
| 87025854 | No Loss | 87025904 | No Purchase | 87025957 | No Loss | 87026004 | No Loss |
| 87025855 | No Loss | 87025905 | No Loss | 87025958 | No Loss | 87026005 | No Loss |
| 87025856 | No Loss | 87025906 | No Loss | 87025959 | No Loss | 87026006 | No Loss |
| 87025857 | No Loss | 87025907 | No Loss | 87025960 | No Purchase | 87026007 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87026008 | No Loss | 87026056 | No Loss | 87026104 | No Loss | 87026155 | No Purchase |
| 87026009 | No Loss | 87026057 | No Loss | 87026105 | No Loss | 87026156 | No Loss |
| 87026010 | No Loss | 87026058 | No Loss | 87026106 | No Loss | 87026157 | No Loss |
| 87026011 | No Loss | 87026059 | No Loss | 87026107 | No Loss | 87026158 | No Loss |
| 87026012 | No Loss | 87026060 | No Loss | 87026108 | No Purchase | 87026160 | No Loss |
| 87026013 | No Loss | 87026061 | No Loss | 87026109 | No Loss | 87026161 | No Loss |
| 87026014 | No Loss | 87026063 | No Loss | 87026110 | No Loss | 87026162 | No Loss |
| 87026015 | No Loss | 87026064 | No Loss | 87026111 | No Loss | 87026163 | No Loss |
| 87026016 | No Loss | 87026065 | No Loss | 87026113 | No Loss | 87026164 | No Loss |
| 87026017 | No Loss | 87026066 | No Loss | 87026115 | No Loss | 87026165 | No Loss |
| 87026018 | No Loss | 87026067 | No Loss | 87026116 | No Loss | 87026166 | No Loss |
| 87026019 | No Purchase | 87026068 | No Purchase | 87026118 | No Loss | 87026167 | No Loss |
| 87026020 | No Loss | 87026069 | No Loss | 87026119 | No Loss | 87026168 | No Loss |
| 87026021 | No Loss | 87026070 | No Loss | 87026120 | No Loss | 87026169 | No Loss |
| 87026022 | No Loss | 87026071 | No Loss | 87026121 | No Loss | 87026170 | No Loss |
| 87026023 | No Loss | 87026072 | No Loss | 87026122 | No Loss | 87026171 | No Loss |
| 87026024 | No Loss | 87026073 | No Loss | 87026123 | No Loss | 87026172 | No Loss |
| 87026025 | No Loss | 87026074 | No Loss | 87026124 | No Loss | 87026173 | No Loss |
| 87026026 | No Loss | 87026075 | No Loss | 87026125 | No Loss | 87026174 | No Loss |
| 87026027 | No Loss | 87026076 | No Purchase | 87026126 | No Loss | 87026175 | No Purchase |
| 87026028 | No Loss | 87026077 | No Loss | 87026127 | No Purchase | 87026176 | No Loss |
| 87026029 | No Purchase | 87026078 | No Loss | 87026128 | No Loss | 87026177 | No Loss |
| 87026030 | No Loss | 87026079 | No Loss | 87026129 | No Loss | 87026178 | No Loss |
| 87026032 | No Loss | 87026080 | No Loss | 87026130 | No Loss | 87026179 | No Loss |
| 87026033 | No Loss | 87026081 | No Loss | 87026131 | No Loss | 87026180 | No Loss |
| 87026034 | No Loss | 87026082 | No Loss | 87026133 | No Loss | 87026182 | No Loss |
| 87026035 | No Loss | 87026083 | No Loss | 87026134 | No Loss | 87026183 | No Purchase |
| 87026036 | No Loss | 87026084 | No Loss | 87026135 | No Loss | 87026184 | No Loss |
| 87026037 | No Loss | 87026085 | No Loss | 87026136 | No Loss | 87026185 | No Loss |
| 87026038 | No Purchase | 87026087 | No Loss | 87026137 | No Loss | 87026186 | No Loss |
| 87026039 | No Loss | 87026088 | No Loss | 87026138 | No Loss | 87026187 | No Loss |
| 87026040 | No Loss | 87026089 | No Loss | 87026140 | No Loss | 87026188 | No Loss |
| 87026041 | No Loss | 87026090 | No Purchase | 87026141 | No Loss | 87026189 | No Loss |
| 87026042 | No Loss | 87026091 | No Loss | 87026142 | No Loss | 87026190 | No Loss |
| 87026044 | No Loss | 87026092 | No Loss | 87026143 | No Loss | 87026191 | No Loss |
| 87026045 | No Loss | 87026093 | No Loss | 87026144 | No Loss | 87026192 | No Loss |
| 87026046 | No Loss | 87026094 | No Loss | 87026145 | No Loss | 87026193 | No Loss |
| 87026047 | No Loss | 87026095 | No Loss | 87026146 | No Loss | 87026194 | No Loss |
| 87026048 | No Loss | 87026096 | No Loss | 87026147 | No Loss | 87026195 | No Loss |
| 87026049 | No Purchase | 87026097 | No Loss | 87026148 | No Loss | 87026196 | No Loss |
| 87026050 | No Loss | 87026098 | No Loss | 87026149 | No Loss | 87026197 | No Loss |
| 87026051 | No Loss | 87026099 | No Loss | 87026150 | No Loss | 87026198 | No Loss |
| 87026052 | No Purchase | 87026100 | No Loss | 87026151 | No Loss | 87026199 | No Loss |
| 87026053 | No Loss | 87026101 | No Loss | 87026152 | No Loss | 87026200 | No Loss |
| 87026054 | No Loss | 87026102 | No Loss | 87026153 | No Loss | 87026201 | No Loss |
| 87026055 | No Loss | 87026103 | No Loss | 87026154 | No Loss | 87026202 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87026203 | No Loss | 87026251 | No Loss | 87026304 | No Loss | 87026354 | No Loss |
| 87026204 | No Loss | 87026252 | No Loss | 87026305 | No Loss | 87026355 | No Loss |
| 87026205 | No Loss | 87026253 | No Loss | 87026306 | No Loss | 87026356 | No Loss |
| 87026206 | No Loss | 87026254 | No Loss | 87026307 | No Loss | 87026357 | No Loss |
| 87026207 | No Loss | 87026255 | No Loss | 87026308 | No Loss | 87026358 | No Purchase |
| 87026208 | No Loss | 87026257 | No Loss | 87026309 | No Loss | 87026359 | No Loss |
| 87026209 | No Loss | 87026258 | No Loss | 87026310 | No Loss | 87026360 | No Loss |
| 87026210 | No Purchase | 87026260 | No Loss | 87026311 | No Purchase | 87026361 | No Loss |
| 87026211 | No Loss | 87026261 | No Loss | 87026312 | No Loss | 87026362 | No Loss |
| 87026212 | No Purchase | 87026262 | No Loss | 87026313 | No Loss | 87026363 | No Purchase |
| 87026213 | No Loss | 87026263 | No Loss | 87026315 | No Loss | 87026364 | No Loss |
| 87026214 | No Loss | 87026264 | No Loss | 87026316 | No Loss | 87026365 | No Loss |
| 87026215 | No Loss | 87026265 | No Loss | 87026317 | No Loss | 87026366 | No Loss |
| 87026216 | No Loss | 87026266 | No Loss | 87026318 | No Loss | 87026367 | No Loss |
| 87026217 | No Loss | 87026267 | No Loss | 87026319 | No Loss | 87026368 | No Loss |
| 87026218 | No Purchase | 87026268 | No Loss | 87026320 | No Loss | 87026369 | No Loss |
| 87026219 | No Loss | 87026269 | No Loss | 87026321 | No Loss | 87026370 | No Loss |
| 87026220 | No Loss | 87026270 | No Purchase | 87026322 | No Loss | 87026371 | No Loss |
| 87026221 | No Loss | 87026271 | No Loss | 87026324 | No Loss | 87026372 | No Loss |
| 87026222 | No Loss | 87026272 | No Loss | 87026325 | No Loss | 87026373 | No Loss |
| 87026223 | No Loss | 87026273 | No Loss | 87026326 | No Loss | 87026374 | No Loss |
| 87026224 | No Loss | 87026274 | No Loss | 87026327 | No Purchase | 87026375 | No Loss |
| 87026225 | No Loss | 87026275 | No Loss | 87026328 | No Loss | 87026376 | No Purchase |
| 87026227 | No Purchase | 87026276 | No Loss | 87026329 | No Purchase | 87026377 | No Loss |
| 87026228 | No Loss | 87026277 | No Loss | 87026330 | No Loss | 87026378 | No Purchase |
| 87026229 | No Loss | 87026279 | No Loss | 87026331 | No Loss | 87026379 | No Loss |
| 87026230 | No Loss | 87026280 | No Loss | 87026332 | No Loss | 87026381 | No Loss |
| 87026231 | No Loss | 87026282 | No Loss | 87026333 | No Loss | 87026382 | No Loss |
| 87026232 | No Loss | 87026283 | No Loss | 87026334 | No Loss | 87026383 | No Loss |
| 87026233 | No Loss | 87026285 | No Purchase | 87026335 | No Loss | 87026384 | No Loss |
| 87026234 | No Purchase | 87026286 | No Loss | 87026336 | No Purchase | 87026385 | No Loss |
| 87026235 | No Loss | 87026287 | No Loss | 87026337 | No Loss | 87026387 | No Loss |
| 87026236 | No Loss | 87026288 | No Loss | 87026338 | No Loss | 87026388 | No Loss |
| 87026237 | No Loss | 87026289 | No Loss | 87026339 | No Loss | 87026389 | No Loss |
| 87026238 | No Loss | 87026290 | No Loss | 87026340 | No Loss | 87026390 | No Loss |
| 87026239 | No Loss | 87026291 | No Loss | 87026341 | No Loss | 87026391 | No Loss |
| 87026240 | No Loss | 87026292 | No Loss | 87026343 | No Loss | 87026392 | No Loss |
| 87026241 | No Loss | 87026293 | No Loss | 87026344 | No Loss | 87026393 | No Loss |
| 87026242 | No Purchase | 87026294 | No Loss | 87026345 | No Loss | 87026394 | No Loss |
| 87026243 | No Loss | 87026296 | No Loss | 87026346 | No Loss | 87026395 | No Loss |
| 87026244 | No Loss | 87026297 | No Loss | 87026347 | No Loss | 87026396 | No Loss |
| 87026245 | No Loss | 87026298 | No Loss | 87026348 | No Loss | 87026397 | No Loss |
| 87026246 | No Loss | 87026299 | No Loss | 87026349 | No Loss | 87026398 | No Loss |
| 87026247 | No Loss | 87026301 | No Loss | 87026351 | No Loss | 87026399 | No Loss |
| 87026248 | No Loss | 87026302 | No Loss | 87026352 | No Loss | 87026400 | No Loss |
| 87026250 | No Loss | 87026303 | No Loss | 87026353 | No Loss | 87026401 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87026402 | No Loss | 87026455 | No Loss | 87026505 | No Loss | 87026555 | No Loss |
| 87026403 | No Loss | 87026456 | No Loss | 87026506 | No Loss | 87026556 | No Loss |
| 87026404 | No Purchase | 87026457 | No Loss | 87026508 | No Loss | 87026557 | No Loss |
| 87026405 | No Loss | 87026458 | No Loss | 87026510 | No Loss | 87026558 | No Loss |
| 87026406 | No Loss | 87026459 | No Loss | 87026511 | No Loss | 87026559 | No Loss |
| 87026407 | No Loss | 87026460 | No Loss | 87026512 | No Loss | 87026560 | No Loss |
| 87026408 | No Loss | 87026463 | No Loss | 87026513 | No Loss | 87026561 | No Loss |
| 87026409 | No Loss | 87026464 | No Loss | 87026514 | No Loss | 87026562 | No Loss |
| 87026410 | No Loss | 87026465 | No Loss | 87026515 | No Loss | 87026563 | No Loss |
| 87026411 | No Loss | 87026466 | No Loss | 87026516 | No Loss | 87026564 | No Loss |
| 87026412 | No Loss | 87026467 | No Loss | 87026517 | No Loss | 87026565 | No Loss |
| 87026413 | No Loss | 87026468 | No Loss | 87026518 | No Loss | 87026566 | No Loss |
| 87026414 | No Loss | 87026469 | No Loss | 87026519 | No Loss | 87026567 | No Loss |
| 87026415 | No Loss | 87026470 | No Loss | 87026520 | No Purchase | 87026568 | No Loss |
| 87026416 | No Loss | 87026471 | No Loss | 87026521 | No Loss | 87026569 | No Loss |
| 87026417 | No Loss | 87026472 | No Loss | 87026522 | No Loss | 87026571 | No Loss |
| 87026418 | No Loss | 87026473 | No Loss | 87026523 | No Loss | 87026572 | No Loss |
| 87026419 | No Loss | 87026474 | No Loss | 87026524 | No Loss | 87026573 | No Loss |
| 87026420 | No Purchase | 87026476 | No Loss | 87026525 | No Loss | 87026574 | No Loss |
| 87026421 | No Loss | 87026477 | No Loss | 87026526 | No Loss | 87026575 | No Loss |
| 87026422 | No Loss | 87026478 | No Loss | 87026527 | No Loss | 87026576 | No Loss |
| 87026423 | No Loss | 87026479 | No Loss | 87026528 | No Loss | 87026577 | No Loss |
| 87026425 | No Loss | 87026480 | No Loss | 87026529 | No Loss | 87026578 | No Loss |
| 87026426 | No Loss | 87026481 | No Loss | 87026530 | No Loss | 87026579 | No Loss |
| 87026427 | No Loss | 87026482 | No Loss | 87026531 | No Loss | 87026580 | No Loss |
| 87026428 | No Purchase | 87026483 | No Loss | 87026532 | No Loss | 87026581 | No Loss |
| 87026431 | No Loss | 87026484 | No Loss | 87026533 | No Loss | 87026582 | No Loss |
| 87026432 | No Purchase | 87026485 | No Loss | 87026534 | No Loss | 87026583 | No Loss |
| 87026436 | No Purchase | 87026486 | No Loss | 87026535 | No Loss | 87026584 | No Loss |
| 87026437 | No Loss | 87026487 | No Loss | 87026536 | No Loss | 87026586 | No Loss |
| 87026438 | No Loss | 87026488 | No Loss | 87026537 | No Loss | 87026587 | No Loss |
| 87026439 | No Loss | 87026489 | No Loss | 87026538 | No Loss | 87026588 | No Loss |
| 87026440 | No Loss | 87026490 | No Loss | 87026539 | No Loss | 87026589 | No Loss |
| 87026441 | No Loss | 87026491 | No Loss | 87026540 | No Loss | 87026590 | No Loss |
| 87026442 | No Loss | 87026492 | No Loss | 87026542 | No Loss | 87026591 | No Loss |
| 87026443 | No Loss | 87026493 | No Loss | 87026543 | No Loss | 87026592 | No Loss |
| 87026444 | No Loss | 87026494 | No Loss | 87026544 | No Loss | 87026593 | No Loss |
| 87026446 | No Loss | 87026495 | No Loss | 87026545 | No Loss | 87026594 | No Loss |
| 87026447 | No Loss | 87026497 | No Loss | 87026546 | No Loss | 87026595 | No Loss |
| 87026448 | No Loss | 87026498 | No Loss | 87026547 | No Purchase | 87026596 | No Loss |
| 87026449 | No Loss | 87026499 | No Loss | 87026548 | No Loss | 87026597 | No Loss |
| 87026450 | No Loss | 87026500 | No Loss | 87026549 | No Loss | 87026598 | No Loss |
| 87026451 | No Loss | 87026501 | No Loss | 87026550 | No Loss | 87026599 | No Loss |
| 87026452 | No Loss | 87026502 | No Loss | 87026552 | No Loss | 87026600 | No Loss |
| 87026453 | No Loss | 87026503 | No Loss | 87026553 | No Loss | 87026601 | No Loss |
| 87026454 | No Loss | 87026504 | No Loss | 87026554 | No Loss | 87026602 | No Purchase |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87026603 | No Loss | 87026652 | No Loss | 87026704 | No Loss | 87026755 | No Loss |
| 87026604 | No Loss | 87026654 | No Loss | 87026705 | No Purchase | 87026757 | No Loss |
| 87026605 | No Loss | 87026655 | No Loss | 87026706 | No Loss | 87026758 | No Loss |
| 87026606 | No Loss | 87026656 | No Loss | 87026707 | No Loss | 87026759 | No Loss |
| 87026608 | No Loss | 87026657 | No Loss | 87026708 | No Loss | 87026760 | No Loss |
| 87026609 | No Loss | 87026658 | No Loss | 87026709 | No Loss | 87026761 | No Purchase |
| 87026610 | No Loss | 87026659 | No Loss | 87026710 | No Loss | 87026762 | No Loss |
| 87026611 | No Loss | 87026660 | No Loss | 87026711 | No Loss | 87026763 | No Loss |
| 87026612 | No Loss | 87026661 | No Loss | 87026712 | No Loss | 87026764 | No Loss |
| 87026613 | No Loss | 87026662 | No Loss | 87026713 | No Loss | 87026765 | No Purchase |
| 87026614 | No Loss | 87026663 | No Loss | 87026714 | No Loss | 87026766 | No Loss |
| 87026615 | No Loss | 87026664 | No Loss | 87026715 | No Loss | 87026767 | No Loss |
| 87026616 | No Loss | 87026665 | No Loss | 87026716 | No Loss | 87026768 | No Loss |
| 87026617 | No Loss | 87026666 | No Loss | 87026717 | No Loss | 87026769 | No Loss |
| 87026618 | No Loss | 87026667 | No Loss | 87026718 | No Loss | 87026770 | No Loss |
| 87026619 | No Purchase | 87026668 | No Loss | 87026719 | No Loss | 87026771 | No Loss |
| 87026620 | No Loss | 87026669 | No Loss | 87026720 | No Loss | 87026772 | No Loss |
| 87026622 | No Loss | 87026670 | No Loss | 87026721 | No Loss | 87026773 | No Loss |
| 87026623 | No Loss | 87026671 | No Loss | 87026722 | No Loss | 87026774 | No Loss |
| 87026624 | No Loss | 87026673 | No Loss | 87026723 | No Loss | 87026775 | No Purchase |
| 87026625 | No Loss | 87026674 | No Loss | 87026724 | No Loss | 87026776 | No Loss |
| 87026626 | No Loss | 87026676 | No Loss | 87026725 | No Loss | 87026777 | No Loss |
| 87026628 | No Loss | 87026677 | No Loss | 87026727 | No Loss | 87026778 | No Loss |
| 87026629 | No Loss | 87026679 | No Loss | 87026729 | No Loss | 87026779 | No Loss |
| 87026630 | No Loss | 87026680 | No Loss | 87026730 | No Loss | 87026780 | No Loss |
| 87026631 | No Purchase | 87026681 | No Loss | 87026731 | No Loss | 87026781 | No Loss |
| 87026632 | No Loss | 87026682 | No Loss | 87026732 | No Loss | 87026782 | No Loss |
| 87026633 | No Loss | 87026683 | No Loss | 87026734 | No Loss | 87026783 | No Loss |
| 87026634 | No Loss | 87026684 | No Loss | 87026735 | No Loss | 87026784 | No Loss |
| 87026635 | No Loss | 87026685 | No Loss | 87026736 | No Loss | 87026785 | No Loss |
| 87026636 | No Loss | 87026686 | No Loss | 87026737 | No Loss | 87026786 | No Loss |
| 87026637 | No Loss | 87026687 | No Loss | 87026738 | No Loss | 87026787 | No Loss |
| 87026638 | No Loss | 87026688 | No Loss | 87026739 | No Loss | 87026788 | No Loss |
| 87026639 | No Loss | 87026689 | No Loss | 87026740 | No Loss | 87026789 | No Loss |
| 87026640 | No Loss | 87026690 | No Loss | 87026741 | No Loss | 87026790 | No Loss |
| 87026641 | No Loss | 87026691 | No Loss | 87026742 | No Loss | 87026791 | No Loss |
| 87026642 | No Loss | 87026693 | No Loss | 87026743 | No Loss | 87026792 | No Loss |
| 87026643 | No Loss | 87026694 | No Loss | 87026745 | No Loss | 87026793 | No Loss |
| 87026644 | No Loss | 87026695 | No Loss | 87026746 | No Loss | 87026794 | No Loss |
| 87026645 | No Loss | 87026696 | No Purchase | 87026747 | No Loss | 87026795 | No Loss |
| 87026646 | No Loss | 87026697 | No Loss | 87026748 | No Loss | 87026796 | No Loss |
| 87026647 | No Loss | 87026698 | No Loss | 87026749 | No Loss | 87026797 | No Loss |
| 87026648 | No Loss | 87026699 | No Loss | 87026750 | No Loss | 87026798 | No Loss |
| 87026649 | No Loss | 87026700 | No Loss | 87026751 | No Loss | 87026799 | No Loss |
| 87026650 | No Loss | 87026701 | No Loss | 87026752 | No Loss | 87026800 | No Loss |
| 87026651 | No Loss | 87026703 | No Loss | 87026753 | No Loss | 87026801 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87026802 | No Loss | 87026850 | No Loss | 87026903 | No Loss | 87026954 | No Loss |
| 87026803 | No Loss | 87026851 | No Loss | 87026904 | No Loss | 87026955 | No Loss |
| 87026804 | No Loss | 87026852 | No Loss | 87026905 | No Loss | 87026956 | No Loss |
| 87026806 | No Loss | 87026853 | No Purchase | 87026906 | No Loss | 87026957 | No Loss |
| 87026807 | No Loss | 87026854 | No Loss | 87026908 | No Loss | 87026958 | No Loss |
| 87026808 | No Loss | 87026855 | No Loss | 87026909 | No Loss | 87026959 | No Loss |
| 87026809 | No Loss | 87026856 | No Loss | 87026910 | No Loss | 87026960 | No Loss |
| 87026810 | No Loss | 87026857 | No Loss | 87026911 | No Loss | 87026961 | No Loss |
| 87026811 | No Loss | 87026858 | No Loss | 87026912 | No Loss | 87026962 | No Loss |
| 87026812 | No Loss | 87026860 | No Loss | 87026913 | No Loss | 87026963 | No Loss |
| 87026813 | No Loss | 87026861 | No Loss | 87026914 | No Loss | 87026964 | No Loss |
| 87026814 | No Purchase | 87026862 | No Loss | 87026915 | No Loss | 87026965 | No Purchase |
| 87026815 | No Loss | 87026863 | No Loss | 87026916 | No Loss | 87026966 | No Loss |
| 87026816 | No Loss | 87026864 | No Loss | 87026917 | No Loss | 87026967 | No Loss |
| 87026817 | No Loss | 87026865 | No Loss | 87026918 | No Loss | 87026968 | No Loss |
| 87026818 | No Loss | 87026867 | No Loss | 87026919 | No Loss | 87026969 | No Loss |
| 87026819 | No Loss | 87026868 | No Loss | 87026920 | No Loss | 87026970 | No Loss |
| 87026820 | No Loss | 87026869 | No Loss | 87026921 | No Loss | 87026971 | No Loss |
| 87026821 | No Loss | 87026870 | No Loss | 87026922 | No Loss | 87026974 | No Loss |
| 87026822 | No Loss | 87026871 | No Loss | 87026923 | No Loss | 87026975 | No Loss |
| 87026823 | No Loss | 87026872 | No Loss | 87026925 | No Loss | 87026977 | No Loss |
| 87026824 | No Loss | 87026873 | No Loss | 87026926 | No Loss | 87026978 | No Loss |
| 87026825 | No Loss | 87026874 | No Loss | 87026927 | No Loss | 87026979 | No Loss |
| 87026826 | No Loss | 87026875 | No Loss | 87026928 | No Loss | 87026980 | No Loss |
| 87026827 | No Loss | 87026876 | No Loss | 87026929 | No Loss | 87026981 | No Loss |
| 87026828 | No Loss | 87026877 | No Loss | 87026930 | No Loss | 87026982 | No Loss |
| 87026829 | No Loss | 87026878 | No Loss | 87026931 | No Loss | 87026983 | No Loss |
| 87026830 | No Loss | 87026879 | No Loss | 87026932 | No Loss | 87026984 | No Loss |
| 87026831 | No Loss | 87026880 | No Loss | 87026933 | No Loss | 87026986 | No Loss |
| 87026832 | No Loss | 87026882 | No Loss | 87026934 | No Loss | 87026987 | No Loss |
| 87026833 | No Loss | 87026883 | No Loss | 87026935 | No Loss | 87026988 | No Loss |
| 87026834 | No Loss | 87026884 | No Loss | 87026936 | No Loss | 87026989 | No Loss |
| 87026835 | No Loss | 87026885 | No Loss | 87026937 | No Loss | 87026990 | No Loss |
| 87026836 | No Loss | 87026887 | No Loss | 87026938 | No Loss | 87026991 | No Loss |
| 87026838 | No Loss | 87026888 | No Loss | 87026939 | No Loss | 87026992 | No Loss |
| 87026839 | No Loss | 87026891 | No Loss | 87026940 | No Loss | 87026993 | No Loss |
| 87026840 | No Purchase | 87026893 | No Loss | 87026941 | No Loss | 87026994 | No Loss |
| 87026841 | No Loss | 87026894 | No Loss | 87026942 | No Loss | 87026995 | No Loss |
| 87026842 | No Loss | 87026895 | No Loss | 87026944 | No Loss | 87026996 | No Loss |
| 87026843 | No Loss | 87026896 | No Loss | 87026946 | No Loss | 87026997 | No Purchase |
| 87026844 | No Loss | 87026897 | No Loss | 87026947 | No Loss | 87026998 | No Loss |
| 87026845 | No Loss | 87026898 | No Loss | 87026948 | No Loss | 87026999 | No Loss |
| 87026846 | No Loss | 87026899 | No Loss | 87026949 | No Loss | 87027001 | No Loss |
| 87026847 | No Loss | 87026900 | No Loss | 87026950 | No Loss | 87027002 | No Loss |
| 87026848 | No Loss | 87026901 | No Loss | 87026951 | No Loss | 87027003 | No Loss |
| 87026849 | No Loss | 87026902 | No Loss | 87026952 | No Loss | 87027005 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87027006 | No Loss | 87027058 | No Loss | 87027109 | No Loss | 87027168 | No Loss |
| 87027007 | No Loss | 87027059 | No Loss | 87027111 | No Loss | 87027169 | No Loss |
| 87027008 | No Loss | 87027060 | No Loss | 87027113 | No Purchase | 87027170 | No Loss |
| 87027010 | No Loss | 87027061 | No Loss | 87027116 | No Loss | 87027172 | No Loss |
| 87027011 | No Loss | 87027062 | No Loss | 87027117 | No Loss | 87027173 | No Loss |
| 87027012 | No Loss | 87027064 | No Loss | 87027118 | No Loss | 87027174 | No Loss |
| 87027013 | No Loss | 87027065 | No Loss | 87027120 | No Loss | 87027175 | No Loss |
| 87027014 | No Loss | 87027066 | No Loss | 87027121 | No Loss | 87027176 | No Loss |
| 87027015 | No Purchase | 87027068 | No Loss | 87027122 | No Loss | 87027178 | No Loss |
| 87027016 | No Purchase | 87027069 | No Loss | 87027124 | No Loss | 87027179 | No Loss |
| 87027017 | No Purchase | 87027070 | No Loss | 87027126 | No Loss | 87027180 | No Loss |
| 87027018 | No Loss | 87027071 | No Loss | 87027128 | No Loss | 87027181 | No Loss |
| 87027019 | No Loss | 87027072 | No Loss | 87027129 | No Loss | 87027183 | No Loss |
| 87027020 | No Loss | 87027073 | No Loss | 87027130 | No Loss | 87027184 | No Loss |
| 87027021 | No Purchase | 87027074 | No Loss | 87027131 | No Loss | 87027185 | No Loss |
| 87027022 | No Purchase | 87027076 | No Loss | 87027133 | No Loss | 87027186 | No Loss |
| 87027023 | No Purchase | 87027077 | No Loss | 87027134 | No Purchase | 87027187 | No Loss |
| 87027024 | No Loss | 87027078 | No Loss | 87027135 | No Loss | 87027188 | No Loss |
| 87027025 | No Purchase | 87027079 | No Loss | 87027136 | No Loss | 87027189 | No Loss |
| 87027028 | No Purchase | 87027080 | No Loss | 87027137 | No Loss | 87027190 | No Loss |
| 87027029 | No Purchase | 87027081 | No Loss | 87027139 | No Loss | 87027191 | No Loss |
| 87027030 | No Loss | 87027082 | No Loss | 87027140 | No Loss | 87027192 | No Loss |
| 87027031 | No Purchase | 87027083 | No Loss | 87027141 | No Loss | 87027193 | No Loss |
| 87027032 | No Loss | 87027084 | No Loss | 87027142 | No Loss | 87027194 | No Loss |
| 87027033 | No Loss | 87027085 | No Loss | 87027143 | No Loss | 87027195 | No Loss |
| 87027034 | No Loss | 87027086 | No Loss | 87027144 | No Loss | 87027196 | No Loss |
| 87027035 | No Loss | 87027087 | No Loss | 87027145 | No Loss | 87027197 | No Loss |
| 87027037 | No Loss | 87027088 | No Loss | 87027146 | No Loss | 87027198 | No Loss |
| 87027038 | No Loss | 87027089 | No Loss | 87027147 | No Loss | 87027199 | No Loss |
| 87027039 | No Loss | 87027090 | No Loss | 87027148 | No Loss | 87027200 | No Loss |
| 87027040 | No Loss | 87027092 | No Loss | 87027149 | No Loss | 87027201 | No Loss |
| 87027041 | No Loss | 87027093 | No Loss | 87027150 | No Loss | 87027202 | No Loss |
| 87027042 | No Loss | 87027094 | No Loss | 87027151 | No Purchase | 87027203 | No Loss |
| 87027043 | No Loss | 87027095 | No Loss | 87027152 | No Loss | 87027204 | No Loss |
| 87027045 | No Loss | 87027096 | No Loss | 87027153 | No Loss | 87027205 | No Loss |
| 87027046 | No Loss | 87027098 | No Loss | 87027154 | No Loss | 87027206 | No Loss |
| 87027047 | No Loss | 87027099 | No Loss | 87027155 | No Loss | 87027207 | No Loss |
| 87027048 | No Loss | 87027100 | No Loss | 87027156 | No Loss | 87027208 | No Loss |
| 87027049 | No Loss | 87027101 | No Loss | 87027157 | No Loss | 87027209 | No Loss |
| 87027050 | No Purchase | 87027102 | No Loss | 87027158 | No Loss | 87027210 | No Loss |
| 87027051 | No Loss | 87027103 | No Loss | 87027159 | No Loss | 87027211 | No Loss |
| 87027053 | No Loss | 87027104 | No Loss | 87027161 | No Loss | 87027212 | No Loss |
| 87027054 | No Loss | 87027105 | No Loss | 87027162 | No Loss | 87027213 | No Loss |
| 87027055 | No Loss | 87027106 | No Loss | 87027164 | No Loss | 87027214 | No Loss |
| 87027056 | No Loss | 87027107 | No Loss | 87027165 | No Loss | 87027215 | No Loss |
| 87027057 | No Loss | 87027108 | No Loss | 87027167 | No Loss | 87027216 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87027217 | No Purchase | 87027269 | No Loss | 87027320 | No Loss | 87027373 | No Loss |
| 87027218 | No Loss | 87027270 | No Loss | 87027321 | No Loss | 87027374 | No Loss |
| 87027219 | No Loss | 87027271 | No Loss | 87027322 | No Loss | 87027375 | No Loss |
| 87027220 | No Loss | 87027272 | No Loss | 87027323 | No Loss | 87027376 | No Loss |
| 87027221 | No Loss | 87027273 | No Loss | 87027324 | No Loss | 87027377 | No Loss |
| 87027222 | No Loss | 87027274 | No Loss | 87027325 | No Loss | 87027379 | No Loss |
| 87027224 | No Loss | 87027275 | No Loss | 87027326 | No Loss | 87027380 | No Loss |
| 87027225 | No Loss | 87027276 | No Loss | 87027327 | No Loss | 87027381 | No Loss |
| 87027226 | No Loss | 87027278 | No Loss | 87027328 | No Loss | 87027382 | No Loss |
| 87027227 | No Loss | 87027279 | No Loss | 87027329 | No Loss | 87027383 | No Loss |
| 87027229 | No Loss | 87027280 | No Loss | 87027330 | No Loss | 87027384 | No Loss |
| 87027230 | No Loss | 87027281 | No Loss | 87027331 | No Loss | 87027386 | No Loss |
| 87027231 | No Loss | 87027282 | No Loss | 87027332 | No Loss | 87027388 | No Loss |
| 87027232 | No Loss | 87027283 | No Loss | 87027333 | No Loss | 87027389 | No Loss |
| 87027233 | No Loss | 87027284 | No Loss | 87027335 | No Loss | 87027390 | No Loss |
| 87027234 | No Loss | 87027285 | No Loss | 87027336 | No Loss | 87027391 | No Loss |
| 87027235 | No Loss | 87027286 | No Loss | 87027338 | No Loss | 87027392 | No Purchase |
| 87027236 | No Loss | 87027288 | No Loss | 87027339 | No Loss | 87027393 | No Loss |
| 87027237 | No Loss | 87027289 | No Loss | 87027340 | No Loss | 87027394 | No Loss |
| 87027238 | No Loss | 87027290 | No Loss | 87027341 | No Loss | 87027395 | No Loss |
| 87027239 | No Loss | 87027291 | No Loss | 87027343 | No Loss | 87027396 | No Loss |
| 87027240 | No Loss | 87027292 | No Loss | 87027345 | No Loss | 87027397 | No Loss |
| 87027241 | No Loss | 87027293 | No Loss | 87027347 | No Loss | 87027398 | No Loss |
| 87027242 | No Loss | 87027294 | No Loss | 87027348 | No Loss | 87027399 | No Loss |
| 87027243 | No Loss | 87027295 | No Loss | 87027349 | No Loss | 87027400 | No Loss |
| 87027244 | No Loss | 87027296 | No Loss | 87027350 | No Loss | 87027403 | No Loss |
| 87027245 | No Loss | 87027297 | No Loss | 87027351 | No Loss | 87027404 | No Loss |
| 87027246 | No Loss | 87027298 | No Loss | 87027352 | No Loss | 87027405 | No Loss |
| 87027247 | No Loss | 87027299 | No Loss | 87027354 | No Loss | 87027406 | No Loss |
| 87027248 | No Loss | 87027300 | No Loss | 87027355 | No Loss | 87027407 | No Loss |
| 87027249 | No Loss | 87027301 | No Loss | 87027356 | No Loss | 87027409 | No Loss |
| 87027250 | No Loss | 87027303 | No Loss | 87027357 | No Loss | 87027410 | No Loss |
| 87027251 | No Loss | 87027304 | No Loss | 87027358 | No Loss | 87027411 | No Loss |
| 87027252 | No Loss | 87027305 | No Loss | 87027359 | No Loss | 87027412 | No Loss |
| 87027255 | No Loss | 87027306 | No Loss | 87027361 | No Loss | 87027413 | No Loss |
| 87027256 | No Loss | 87027307 | No Loss | 87027362 | No Loss | 87027414 | No Loss |
| 87027258 | No Purchase | 87027308 | No Loss | 87027363 | No Loss | 87027415 | No Loss |
| 87027259 | No Loss | 87027309 | No Loss | 87027364 | No Loss | 87027416 | No Loss |
| 87027260 | No Loss | 87027310 | No Loss | 87027365 | No Loss | 87027417 | No Loss |
| 87027261 | No Loss | 87027311 | No Loss | 87027366 | No Loss | 87027418 | No Loss |
| 87027262 | No Loss | 87027313 | No Purchase | 87027367 | No Loss | 87027419 | No Loss |
| 87027264 | No Loss | 87027314 | No Loss | 87027368 | No Loss | 87027420 | No Loss |
| 87027265 | No Loss | 87027315 | No Loss | 87027369 | No Loss | 87027421 | No Loss |
| 87027266 | No Loss | 87027316 | No Loss | 87027370 | No Loss | 87027422 | No Loss |
| 87027267 | No Loss | 87027317 | No Loss | 87027371 | No Loss | 87027423 | No Loss |
| 87027268 | No Loss | 87027319 | No Loss | 87027372 | No Loss | 87027424 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87027425 | No Loss | 87027478 | No Loss | 87027531 | No Loss | 87027582 | No Loss |
| 87027426 | No Loss | 87027479 | No Loss | 87027532 | No Loss | 87027583 | No Loss |
| 87027427 | No Loss | 87027480 | No Loss | 87027533 | No Loss | 87027584 | No Loss |
| 87027428 | No Loss | 87027482 | No Loss | 87027534 | No Loss | 87027585 | No Loss |
| 87027429 | No Loss | 87027483 | No Loss | 87027535 | No Loss | 87027586 | No Loss |
| 87027430 | No Loss | 87027484 | No Loss | 87027536 | No Loss | 87027587 | No Loss |
| 87027431 | No Loss | 87027485 | No Loss | 87027537 | No Loss | 87027588 | No Loss |
| 87027432 | No Loss | 87027486 | No Loss | 87027538 | No Loss | 87027589 | No Loss |
| 87027433 | No Loss | 87027487 | No Loss | 87027539 | No Loss | 87027590 | No Loss |
| 87027435 | No Loss | 87027488 | No Loss | 87027540 | No Loss | 87027591 | No Loss |
| 87027437 | No Loss | 87027489 | No Loss | 87027541 | No Loss | 87027592 | No Loss |
| 87027438 | No Loss | 87027490 | No Loss | 87027542 | No Loss | 87027593 | No Loss |
| 87027439 | No Purchase | 87027491 | No Loss | 87027543 | No Loss | 87027594 | No Loss |
| 87027440 | No Loss | 87027492 | No Loss | 87027544 | No Loss | 87027595 | No Loss |
| 87027441 | No Loss | 87027493 | No Loss | 87027545 | No Loss | 87027596 | No Loss |
| 87027442 | No Loss | 87027494 | No Loss | 87027546 | No Loss | 87027597 | No Loss |
| 87027444 | No Loss | 87027495 | No Loss | 87027547 | No Loss | 87027598 | No Loss |
| 87027446 | No Loss | 87027496 | No Loss | 87027549 | No Loss | 87027599 | No Loss |
| 87027447 | No Loss | 87027497 | No Loss | 87027550 | No Loss | 87027600 | No Loss |
| 87027448 | No Loss | 87027498 | No Loss | 87027552 | No Loss | 87027601 | No Loss |
| 87027449 | No Loss | 87027499 | No Loss | 87027553 | No Loss | 87027602 | No Loss |
| 87027450 | No Purchase | 87027502 | No Loss | 87027554 | No Loss | 87027603 | No Loss |
| 87027451 | No Loss | 87027503 | No Loss | 87027555 | No Loss | 87027605 | No Loss |
| 87027452 | No Loss | 87027504 | No Loss | 87027556 | No Loss | 87027606 | No Loss |
| 87027455 | No Loss | 87027505 | No Loss | 87027557 | No Loss | 87027607 | No Loss |
| 87027456 | No Loss | 87027506 | No Loss | 87027558 | No Loss | 87027608 | No Loss |
| 87027457 | No Loss | 87027507 | No Loss | 87027559 | No Loss | 87027609 | No Loss |
| 87027458 | No Loss | 87027508 | No Loss | 87027560 | No Loss | 87027610 | No Loss |
| 87027459 | No Loss | 87027509 | No Loss | 87027561 | No Loss | 87027612 | No Loss |
| 87027460 | No Loss | 87027510 | No Loss | 87027562 | No Loss | 87027613 | No Loss |
| 87027461 | No Loss | 87027512 | No Loss | 87027563 | No Loss | 87027614 | No Purchase |
| 87027462 | No Loss | 87027513 | No Loss | 87027565 | No Loss | 87027615 | No Loss |
| 87027463 | No Loss | 87027514 | No Loss | 87027566 | No Loss | 87027616 | No Loss |
| 87027464 | No Loss | 87027516 | No Loss | 87027568 | No Loss | 87027617 | No Loss |
| 87027465 | No Loss | 87027517 | No Loss | 87027569 | No Loss | 87027618 | No Loss |
| 87027467 | No Loss | 87027518 | No Loss | 87027570 | No Loss | 87027621 | No Loss |
| 87027468 | No Loss | 87027519 | No Loss | 87027571 | No Loss | 87027622 | No Loss |
| 87027469 | No Loss | 87027520 | No Loss | 87027572 | No Loss | 87027623 | No Loss |
| 87027470 | No Loss | 87027521 | No Loss | 87027573 | No Loss | 87027624 | No Loss |
| 87027471 | No Loss | 87027522 | No Loss | 87027574 | No Loss | 87027625 | No Loss |
| 87027472 | No Loss | 87027523 | No Loss | 87027575 | No Loss | 87027626 | No Loss |
| 87027473 | No Loss | 87027524 | No Loss | 87027576 | No Loss | 87027627 | No Loss |
| 87027474 | No Loss | 87027526 | No Loss | 87027577 | No Loss | 87027628 | No Purchase |
| 87027475 | No Loss | 87027528 | No Loss | 87027578 | No Loss | 87027629 | No Loss |
| 87027476 | No Loss | 87027529 | No Loss | 87027580 | No Loss | 87027630 | No Purchase |
| 87027477 | No Loss | 87027530 | No Loss | 87027581 | No Loss | 87027631 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87027632 | No Loss | 87027686 | No Loss | 87027736 | No Loss | 87027787 | No Loss |
| 87027633 | No Loss | 87027687 | No Loss | 87027737 | No Loss | 87027788 | No Loss |
| 87027637 | No Loss | 87027688 | No Loss | 87027738 | No Loss | 87027789 | No Loss |
| 87027639 | No Loss | 87027689 | No Loss | 87027739 | No Loss | 87027790 | No Loss |
| 87027640 | No Loss | 87027690 | No Loss | 87027740 | No Loss | 87027791 | No Loss |
| 87027641 | No Loss | 87027691 | No Loss | 87027741 | No Loss | 87027792 | No Loss |
| 87027643 | No Loss | 87027692 | No Loss | 87027742 | No Loss | 87027793 | No Loss |
| 87027644 | No Loss | 87027693 | No Loss | 87027744 | No Loss | 87027794 | No Loss |
| 87027645 | No Loss | 87027694 | No Loss | 87027745 | No Loss | 87027795 | No Loss |
| 87027646 | No Loss | 87027695 | No Loss | 87027746 | No Loss | 87027796 | No Loss |
| 87027647 | No Loss | 87027696 | No Loss | 87027747 | No Loss | 87027797 | No Loss |
| 87027649 | No Loss | 87027697 | No Loss | 87027749 | No Loss | 87027798 | No Loss |
| 87027650 | No Loss | 87027698 | No Loss | 87027750 | No Loss | 87027799 | No Loss |
| 87027651 | No Loss | 87027699 | No Loss | 87027752 | No Loss | 87027800 | No Loss |
| 87027652 | No Loss | 87027701 | No Loss | 87027753 | No Loss | 87027801 | No Loss |
| 87027653 | No Loss | 87027702 | No Loss | 87027754 | No Loss | 87027802 | No Loss |
| 87027654 | No Loss | 87027703 | No Loss | 87027756 | No Loss | 87027803 | No Loss |
| 87027655 | No Loss | 87027704 | No Loss | 87027757 | No Loss | 87027805 | No Loss |
| 87027656 | No Loss | 87027705 | No Loss | 87027758 | No Loss | 87027806 | No Loss |
| 87027657 | No Loss | 87027706 | No Loss | 87027759 | No Loss | 87027807 | No Loss |
| 87027658 | No Loss | 87027707 | No Loss | 87027760 | No Loss | 87027808 | No Loss |
| 87027660 | No Loss | 87027708 | No Loss | 87027761 | No Loss | 87027809 | No Loss |
| 87027662 | No Loss | 87027709 | No Loss | 87027762 | No Loss | 87027810 | No Loss |
| 87027663 | No Loss | 87027710 | No Loss | 87027764 | No Loss | 87027811 | No Loss |
| 87027664 | No Loss | 87027711 | No Loss | 87027765 | No Loss | 87027813 | No Loss |
| 87027665 | No Loss | 87027712 | No Loss | 87027766 | No Loss | 87027814 | No Loss |
| 87027666 | No Loss | 87027713 | No Loss | 87027767 | No Loss | 87027815 | No Loss |
| 87027667 | No Loss | 87027714 | No Loss | 87027768 | No Loss | 87027816 | No Loss |
| 87027668 | No Loss | 87027715 | No Loss | 87027769 | No Loss | 87027817 | No Loss |
| 87027669 | No Loss | 87027716 | No Loss | 87027770 | No Loss | 87027818 | No Loss |
| 87027670 | No Loss | 87027717 | No Loss | 87027771 | No Loss | 87027819 | No Loss |
| 87027671 | No Loss | 87027718 | No Loss | 87027772 | No Loss | 87027820 | No Loss |
| 87027672 | No Loss | 87027720 | No Loss | 87027773 | No Loss | 87027821 | No Loss |
| 87027673 | No Loss | 87027721 | No Loss | 87027774 | No Loss | 87027822 | No Loss |
| 87027674 | No Loss | 87027723 | No Loss | 87027775 | No Loss | 87027823 | No Loss |
| 87027675 | No Purchase | 87027724 | No Loss | 87027776 | No Loss | 87027824 | No Loss |
| 87027676 | No Loss | 87027725 | No Loss | 87027777 | No Loss | 87027825 | No Loss |
| 87027677 | No Loss | 87027726 | No Loss | 87027778 | No Loss | 87027826 | No Loss |
| 87027678 | No Loss | 87027727 | No Loss | 87027779 | No Loss | 87027827 | No Loss |
| 87027679 | No Loss | 87027728 | No Loss | 87027780 | No Loss | 87027828 | No Loss |
| 87027680 | No Loss | 87027729 | No Loss | 87027781 | No Loss | 87027829 | No Loss |
| 87027681 | No Loss | 87027730 | No Loss | 87027782 | No Loss | 87027830 | No Loss |
| 87027682 | No Loss | 87027732 | No Loss | 87027783 | No Loss | 87027831 | No Loss |
| 87027683 | No Loss | 87027733 | No Loss | 87027784 | No Loss | 87027833 | No Loss |
| 87027684 | No Loss | 87027734 | No Loss | 87027785 | No Loss | 87027836 | No Loss |
| 87027685 | No Loss | 87027735 | No Loss | 87027786 | No Loss | 87027837 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87027838 | No Loss | 87027890 | No Loss | 87027940 | No Loss | 87027991 | No Loss |
| 87027839 | No Purchase | 87027891 | No Loss | 87027942 | No Loss | 87027992 | No Loss |
| 87027840 | No Loss | 87027892 | No Loss | 87027943 | No Loss | 87027993 | No Loss |
| 87027841 | No Loss | 87027894 | No Loss | 87027944 | No Loss | 87027994 | No Purchase |
| 87027842 | No Loss | 87027895 | No Loss | 87027945 | No Loss | 87027995 | No Loss |
| 87027843 | No Loss | 87027896 | No Loss | 87027946 | No Loss | 87027996 | No Loss |
| 87027844 | No Loss | 87027897 | No Loss | 87027947 | No Loss | 87027997 | No Loss |
| 87027845 | No Loss | 87027898 | No Loss | 87027948 | No Loss | 87027998 | No Loss |
| 87027847 | No Loss | 87027899 | No Loss | 87027949 | No Loss | 87027999 | No Loss |
| 87027848 | No Loss | 87027900 | No Loss | 87027950 | No Loss | 87028000 | No Loss |
| 87027849 | No Loss | 87027901 | No Loss | 87027951 | No Loss | 87028001 | No Loss |
| 87027851 | No Loss | 87027902 | No Loss | 87027952 | No Loss | 87028002 | No Loss |
| 87027852 | No Loss | 87027905 | No Loss | 87027953 | No Loss | 87028006 | No Loss |
| 87027853 | No Loss | 87027906 | No Loss | 87027954 | No Loss | 87028007 | No Loss |
| 87027855 | No Loss | 87027907 | No Loss | 87027955 | No Loss | 87028008 | No Loss |
| 87027856 | No Loss | 87027908 | No Loss | 87027956 | No Loss | 87028009 | No Loss |
| 87027858 | No Loss | 87027909 | No Loss | 87027957 | No Loss | 87028010 | No Loss |
| 87027859 | No Loss | 87027910 | No Loss | 87027958 | No Loss | 87028011 | No Loss |
| 87027860 | No Loss | 87027911 | No Loss | 87027959 | No Loss | 87028013 | No Loss |
| 87027861 | No Loss | 87027912 | No Loss | 87027960 | No Loss | 87028014 | No Loss |
| 87027862 | No Loss | 87027913 | No Loss | 87027961 | No Loss | 87028015 | No Loss |
| 87027863 | No Loss | 87027914 | No Loss | 87027963 | No Loss | 87028016 | No Loss |
| 87027864 | No Loss | 87027915 | No Loss | 87027964 | No Loss | 87028017 | No Loss |
| 87027865 | No Loss | 87027916 | No Loss | 87027965 | No Loss | 87028018 | No Loss |
| 87027866 | No Loss | 87027917 | No Loss | 87027966 | No Loss | 87028019 | No Loss |
| 87027867 | No Loss | 87027918 | No Loss | 87027967 | No Loss | 87028020 | No Loss |
| 87027868 | No Loss | 87027919 | No Loss | 87027968 | No Loss | 87028021 | No Loss |
| 87027869 | No Loss | 87027920 | No Loss | 87027972 | No Loss | 87028022 | No Loss |
| 87027870 | No Loss | 87027921 | No Loss | 87027973 | No Loss | 87028023 | No Loss |
| 87027871 | No Loss | 87027922 | No Loss | 87027974 | No Loss | 87028024 | No Loss |
| 87027872 | No Loss | 87027923 | No Loss | 87027975 | No Purchase | 87028026 | No Loss |
| 87027873 | No Loss | 87027924 | No Loss | 87027976 | No Loss | 87028028 | No Loss |
| 87027875 | No Loss | 87027926 | No Loss | 87027977 | No Loss | 87028030 | No Loss |
| 87027876 | No Loss | 87027927 | No Loss | 87027978 | No Loss | 87028031 | No Loss |
| 87027877 | No Loss | 87027928 | No Loss | 87027979 | No Loss | 87028032 | No Loss |
| 87027878 | No Loss | 87027929 | No Loss | 87027980 | No Loss | 87028033 | No Loss |
| 87027879 | No Loss | 87027930 | No Loss | 87027981 | No Loss | 87028034 | No Loss |
| 87027880 | No Loss | 87027931 | No Loss | 87027982 | No Loss | 87028035 | No Loss |
| 87027881 | No Purchase | 87027932 | No Loss | 87027983 | No Loss | 87028036 | No Loss |
| 87027882 | No Loss | 87027933 | No Loss | 87027984 | No Loss | 87028037 | No Loss |
| 87027883 | No Loss | 87027934 | No Loss | 87027985 | No Loss | 87028038 | No Loss |
| 87027884 | No Loss | 87027935 | No Loss | 87027986 | No Loss | 87028040 | No Loss |
| 87027885 | No Loss | 87027936 | No Loss | 87027987 | No Loss | 87028041 | No Loss |
| 87027886 | No Loss | 87027937 | No Loss | 87027988 | No Loss | 87028042 | No Loss |
| 87027888 | No Loss | 87027938 | No Loss | 87027989 | No Loss | 87028043 | No Loss |
| 87027889 | No Loss | 87027939 | No Loss | 87027990 | No Loss | 87028044 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87028045 | No Loss | 87028105 | No Loss | 87028155 | No Loss | 87028208 | No Loss |
| 87028046 | No Loss | 87028108 | No Loss | 87028157 | No Loss | 87028209 | No Loss |
| 87028047 | No Loss | 87028109 | No Purchase | 87028159 | No Loss | 87028210 | No Loss |
| 87028048 | No Loss | 87028110 | No Loss | 87028160 | No Loss | 87028211 | No Loss |
| 87028049 | No Loss | 87028111 | No Loss | 87028161 | No Loss | 87028213 | No Loss |
| 87028050 | No Loss | 87028112 | No Loss | 87028162 | No Loss | 87028214 | No Loss |
| 87028051 | No Loss | 87028114 | No Loss | 87028163 | No Loss | 87028215 | No Loss |
| 87028052 | No Loss | 87028115 | No Loss | 87028164 | No Loss | 87028216 | No Loss |
| 87028053 | No Loss | 87028116 | No Loss | 87028165 | No Loss | 87028217 | No Loss |
| 87028054 | No Loss | 87028117 | No Loss | 87028166 | No Loss | 87028218 | No Loss |
| 87028056 | No Loss | 87028118 | No Loss | 87028167 | No Loss | 87028219 | No Loss |
| 87028057 | No Loss | 87028119 | No Loss | 87028168 | No Loss | 87028220 | No Loss |
| 87028058 | No Loss | 87028120 | No Loss | 87028170 | No Loss | 87028221 | No Loss |
| 87028059 | No Loss | 87028121 | No Loss | 87028171 | No Loss | 87028222 | No Loss |
| 87028060 | No Loss | 87028122 | No Loss | 87028172 | No Loss | 87028223 | No Loss |
| 87028061 | No Loss | 87028123 | No Loss | 87028173 | No Loss | 87028224 | No Loss |
| 87028062 | No Purchase | 87028124 | No Loss | 87028174 | No Loss | 87028225 | No Loss |
| 87028063 | No Purchase | 87028125 | No Loss | 87028175 | No Loss | 87028228 | No Loss |
| 87028064 | No Loss | 87028126 | No Loss | 87028176 | No Loss | 87028229 | No Loss |
| 87028065 | No Purchase | 87028127 | No Loss | 87028177 | No Loss | 87028230 | No Loss |
| 87028066 | No Purchase | 87028128 | No Loss | 87028178 | No Loss | 87028231 | No Loss |
| 87028067 | No Purchase | 87028129 | No Loss | 87028179 | No Loss | 87028232 | No Loss |
| 87028068 | No Loss | 87028130 | No Loss | 87028180 | No Loss | 87028233 | No Loss |
| 87028070 | No Loss | 87028132 | No Loss | 87028181 | No Loss | 87028234 | No Loss |
| 87028071 | No Loss | 87028133 | No Loss | 87028182 | No Loss | 87028235 | No Loss |
| 87028073 | No Purchase | 87028134 | No Loss | 87028183 | No Loss | 87028236 | No Purchase |
| 87028075 | No Loss | 87028135 | No Loss | 87028184 | No Loss | 87028237 | No Loss |
| 87028076 | No Loss | 87028136 | No Loss | 87028185 | No Loss | 87028238 | No Loss |
| 87028077 | No Loss | 87028137 | No Loss | 87028186 | No Loss | 87028239 | No Loss |
| 87028078 | No Loss | 87028138 | No Loss | 87028187 | No Loss | 87028240 | No Loss |
| 87028079 | No Loss | 87028139 | No Loss | 87028188 | No Loss | 87028241 | No Loss |
| 87028080 | No Loss | 87028140 | No Loss | 87028189 | No Loss | 87028242 | No Loss |
| 87028087 | No Loss | 87028141 | No Loss | 87028190 | No Loss | 87028243 | No Loss |
| 87028090 | No Loss | 87028142 | No Loss | 87028191 | No Loss | 87028244 | No Loss |
| 87028091 | No Loss | 87028143 | No Loss | 87028192 | No Loss | 87028245 | No Loss |
| 87028092 | No Loss | 87028144 | No Loss | 87028193 | No Loss | 87028246 | No Loss |
| 87028093 | No Loss | 87028145 | No Loss | 87028194 | No Loss | 87028247 | No Loss |
| 87028094 | No Loss | 87028146 | No Loss | 87028195 | No Loss | 87028248 | No Loss |
| 87028095 | No Loss | 87028147 | No Loss | 87028196 | No Loss | 87028249 | No Loss |
| 87028098 | No Loss | 87028148 | No Loss | 87028197 | No Loss | 87028250 | No Loss |
| 87028099 | No Loss | 87028149 | No Loss | 87028199 | No Loss | 87028251 | No Loss |
| 87028100 | No Loss | 87028150 | No Loss | 87028200 | No Loss | 87028252 | No Loss |
| 87028101 | No Loss | 87028151 | No Loss | 87028201 | No Loss | 87028253 | No Loss |
| 87028102 | No Loss | 87028152 | No Loss | 87028202 | No Loss | 87028254 | No Loss |
| 87028103 | No Loss | 87028153 | No Loss | 87028205 | No Loss | 87028255 | No Loss |
| 87028104 | No Loss | 87028154 | No Loss | 87028207 | No Loss | 87028256 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87028257 | No Loss | 87028309 | No Loss | 87028358 | No Loss | 87028411 | No Loss |
| 87028258 | No Loss | 87028310 | No Loss | 87028359 | No Loss | 87028412 | No Loss |
| 87028259 | No Loss | 87028311 | No Loss | 87028360 | No Loss | 87028413 | No Loss |
| 87028260 | No Loss | 87028312 | No Loss | 87028361 | No Loss | 87028415 | No Loss |
| 87028261 | No Purchase | 87028313 | No Loss | 87028362 | No Loss | 87028416 | No Loss |
| 87028262 | No Loss | 87028314 | No Loss | 87028363 | No Loss | 87028417 | No Loss |
| 87028263 | No Loss | 87028317 | No Loss | 87028364 | No Loss | 87028418 | No Loss |
| 87028264 | No Loss | 87028318 | No Loss | 87028365 | No Loss | 87028419 | No Loss |
| 87028265 | No Loss | 87028319 | No Loss | 87028366 | No Loss | 87028420 | No Loss |
| 87028266 | No Loss | 87028320 | No Loss | 87028367 | No Loss | 87028421 | No Loss |
| 87028267 | No Loss | 87028321 | No Loss | 87028368 | No Loss | 87028422 | No Loss |
| 87028268 | No Loss | 87028322 | No Loss | 87028369 | No Loss | 87028423 | No Loss |
| 87028269 | No Loss | 87028323 | No Loss | 87028370 | No Loss | 87028426 | No Loss |
| 87028271 | No Loss | 87028324 | No Loss | 87028371 | No Loss | 87028427 | No Loss |
| 87028274 | No Loss | 87028325 | No Loss | 87028372 | No Loss | 87028428 | No Loss |
| 87028275 | No Loss | 87028327 | No Loss | 87028375 | No Loss | 87028429 | No Loss |
| 87028276 | No Loss | 87028328 | No Loss | 87028376 | No Loss | 87028430 | No Loss |
| 87028277 | No Loss | 87028329 | No Loss | 87028377 | No Loss | 87028432 | No Loss |
| 87028278 | No Loss | 87028330 | No Loss | 87028378 | No Loss | 87028433 | No Loss |
| 87028279 | No Loss | 87028331 | No Loss | 87028380 | No Loss | 87028435 | No Loss |
| 87028280 | No Loss | 87028332 | No Loss | 87028381 | No Loss | 87028436 | No Loss |
| 87028281 | No Loss | 87028333 | No Loss | 87028382 | No Loss | 87028437 | No Loss |
| 87028282 | No Loss | 87028334 | No Loss | 87028383 | No Loss | 87028439 | No Loss |
| 87028283 | No Loss | 87028335 | No Loss | 87028384 | No Loss | 87028440 | No Loss |
| 87028284 | No Loss | 87028336 | No Loss | 87028385 | No Loss | 87028441 | No Loss |
| 87028286 | No Loss | 87028337 | No Loss | 87028386 | No Loss | 87028442 | No Loss |
| 87028287 | No Loss | 87028338 | No Loss | 87028387 | No Loss | 87028443 | No Loss |
| 87028288 | No Loss | 87028339 | No Loss | 87028390 | No Loss | 87028444 | No Loss |
| 87028289 | No Loss | 87028340 | No Loss | 87028391 | No Loss | 87028445 | No Loss |
| 87028290 | No Purchase | 87028341 | No Loss | 87028392 | No Loss | 87028446 | No Loss |
| 87028291 | No Loss | 87028342 | No Loss | 87028393 | No Loss | 87028447 | No Loss |
| 87028292 | No Loss | 87028343 | No Loss | 87028394 | No Loss | 87028448 | No Loss |
| 87028293 | No Loss | 87028344 | No Loss | 87028395 | No Loss | 87028449 | No Loss |
| 87028295 | No Loss | 87028345 | No Loss | 87028396 | No Loss | 87028450 | No Loss |
| 87028296 | No Loss | 87028346 | No Loss | 87028397 | No Loss | 87028451 | No Loss |
| 87028297 | No Loss | 87028347 | No Loss | 87028398 | No Loss | 87028452 | No Loss |
| 87028298 | No Loss | 87028348 | No Loss | 87028400 | No Loss | 87028453 | No Loss |
| 87028299 | No Loss | 87028349 | No Loss | 87028401 | No Loss | 87028455 | No Loss |
| 87028301 | No Loss | 87028350 | No Loss | 87028402 | No Loss | 87028456 | No Loss |
| 87028302 | No Loss | 87028351 | No Loss | 87028403 | No Loss | 87028457 | No Loss |
| 87028303 | No Loss | 87028352 | No Loss | 87028404 | No Loss | 87028458 | No Loss |
| 87028304 | No Loss | 87028353 | No Loss | 87028405 | No Loss | 87028459 | No Loss |
| 87028305 | No Loss | 87028354 | No Loss | 87028406 | No Loss | 87028460 | No Loss |
| 87028306 | No Loss | 87028355 | No Loss | 87028408 | No Loss | 87028461 | No Loss |
| 87028307 | No Loss | 87028356 | No Loss | 87028409 | No Loss | 87028462 | No Loss |
| 87028308 | No Loss | 87028357 | No Loss | 87028410 | No Loss | 87028463 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87028464 | No Loss | 87028518 | No Loss | 87028568 | No Loss | 87028618 | No Purchase |
| 87028465 | No Loss | 87028519 | No Loss | 87028569 | No Loss | 87028622 | No Loss |
| 87028466 | No Loss | 87028520 | No Loss | 87028570 | No Loss | 87028625 | No Loss |
| 87028467 | No Loss | 87028521 | No Loss | 87028571 | No Loss | 87028627 | No Purchase |
| 87028468 | No Loss | 87028522 | No Loss | 87028572 | No Loss | 87028628 | No Loss |
| 87028471 | No Loss | 87028523 | No Loss | 87028573 | No Loss | 87028629 | No Loss |
| 87028472 | No Loss | 87028524 | No Loss | 87028576 | No Loss | 87028630 | No Purchase |
| 87028473 | No Loss | 87028525 | No Loss | 87028577 | No Loss | 87028631 | No Loss |
| 87028474 | No Loss | 87028526 | No Loss | 87028578 | No Loss | 87028632 | No Loss |
| 87028475 | No Loss | 87028527 | No Loss | 87028579 | No Loss | 87028633 | No Loss |
| 87028476 | No Loss | 87028528 | No Loss | 87028580 | No Loss | 87028634 | No Purchase |
| 87028478 | No Loss | 87028529 | No Loss | 87028581 | No Loss | 87028638 | No Loss |
| 87028479 | No Loss | 87028530 | No Loss | 87028583 | No Loss | 87028639 | No Loss |
| 87028480 | No Loss | 87028531 | No Loss | 87028584 | No Loss | 87028640 | No Loss |
| 87028481 | No Loss | 87028532 | No Loss | 87028585 | No Loss | 87028642 | No Loss |
| 87028482 | No Loss | 87028533 | No Loss | 87028586 | No Loss | 87028643 | No Loss |
| 87028483 | No Loss | 87028534 | No Loss | 87028587 | No Loss | 87028644 | No Loss |
| 87028484 | No Loss | 87028535 | No Loss | 87028588 | No Loss | 87028645 | No Loss |
| 87028485 | No Loss | 87028536 | No Loss | 87028590 | No Loss | 87028646 | No Loss |
| 87028486 | No Loss | 87028537 | No Loss | 87028591 | No Loss | 87028651 | No Loss |
| 87028487 | No Loss | 87028539 | No Loss | 87028592 | No Loss | 87028654 | No Loss |
| 87028488 | No Loss | 87028540 | No Loss | 87028593 | No Loss | 87028655 | No Loss |
| 87028489 | No Loss | 87028541 | No Loss | 87028594 | No Loss | 87028657 | No Loss |
| 87028490 | No Loss | 87028542 | No Loss | 87028595 | No Loss | 87028658 | No Loss |
| 87028491 | No Loss | 87028544 | No Loss | 87028596 | No Loss | 87028659 | No Loss |
| 87028493 | No Loss | 87028545 | No Loss | 87028597 | No Loss | 87028660 | No Loss |
| 87028495 | No Loss | 87028546 | No Loss | 87028598 | No Loss | 87028662 | No Loss |
| 87028497 | No Loss | 87028547 | No Loss | 87028599 | No Loss | 87028663 | No Loss |
| 87028498 | No Loss | 87028548 | No Loss | 87028600 | No Loss | 87028665 | No Loss |
| 87028499 | No Loss | 87028550 | No Purchase | 87028601 | No Purchase | 87028666 | No Loss |
| 87028500 | No Loss | 87028551 | No Loss | 87028602 | No Purchase | 87028667 | No Loss |
| 87028501 | No Loss | 87028552 | No Loss | 87028603 | No Purchase | 87028668 | No Loss |
| 87028502 | No Loss | 87028553 | No Loss | 87028604 | No Loss | 87028669 | No Loss |
| 87028503 | No Loss | 87028554 | No Loss | 87028605 | No Loss | 87028670 | No Loss |
| 87028504 | No Loss | 87028555 | No Loss | 87028606 | No Purchase | 87028671 | No Loss |
| 87028505 | No Loss | 87028556 | No Loss | 87028607 | No Purchase | 87028672 | No Loss |
| 87028506 | No Loss | 87028557 | No Loss | 87028608 | No Loss | 87028673 | No Loss |
| 87028507 | No Loss | 87028558 | No Loss | 87028609 | No Loss | 87028674 | No Loss |
| 87028509 | No Loss | 87028559 | No Loss | 87028610 | No Loss | 87028675 | No Loss |
| 87028510 | No Loss | 87028560 | No Loss | 87028611 | No Loss | 87028676 | No Loss |
| 87028511 | No Loss | 87028561 | No Loss | 87028612 | No Purchase | 87028677 | No Loss |
| 87028512 | No Loss | 87028563 | No Loss | 87028613 | No Loss | 87028678 | No Purchase |
| 87028513 | No Loss | 87028564 | No Loss | 87028614 | No Purchase | 87028679 | No Loss |
| 87028515 | No Loss | 87028565 | No Loss | 87028615 | No Loss | 87028680 | No Loss |
| 87028516 | No Loss | 87028566 | No Loss | 87028616 | No Purchase | 87028681 | No Loss |
| 87028517 | No Loss | 87028567 | No Loss | 87028617 | No Purchase | 87028682 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 87028683 | No Loss | 87028730 | No Loss | 87028782 | No Loss | 87028831 | No Loss |
| 87028684 | No Loss | 87028731 | No Loss | 87028783 | No Loss | 87028832 | No Loss |
| 87028685 | No Loss | 87028732 | No Loss | 87028784 | No Loss | 87028833 | No Loss |
| 87028686 | No Loss | 87028733 | No Loss | 87028785 | No Loss | 87028834 | No Loss |
| 87028687 | No Loss | 87028734 | No Loss | 87028786 | No Loss | 87028835 | No Loss |
| 87028688 | No Loss | 87028735 | No Loss | 87028787 | No Loss | 87028836 | No Loss |
| 87028689 | No Loss | 87028736 | No Loss | 87028788 | No Loss | 87028837 | No Loss |
| 87028690 | No Loss | 87028737 | No Loss | 87028789 | No Loss | 87028839 | No Loss |
| 87028691 | No Loss | 87028738 | No Loss | 87028790 | No Loss | 87028841 | No Loss |
| 87028692 | No Loss | 87028739 | No Loss | 87028791 | No Loss | 87028842 | No Loss |
| 87028693 | No Loss | 87028742 | No Loss | 87028792 | No Loss | 87028843 | No Loss |
| 87028694 | No Loss | 87028743 | No Loss | 87028793 | No Loss | 87028844 | No Loss |
| 87028695 | No Loss | 87028744 | No Loss | 87028794 | No Loss | 87028845 | No Loss |
| 87028696 | No Loss | 87028745 | No Loss | 87028796 | No Loss | 87028846 | No Loss |
| 87028697 | No Loss | 87028746 | No Loss | 87028797 | No Loss | 87028847 | No Loss |
| 87028698 | No Loss | 87028747 | No Loss | 87028798 | No Loss | 87028848 | No Purchase |
| 87028699 | No Loss | 87028748 | No Loss | 87028799 | No Loss | 87028849 | No Loss |
| 87028700 | No Loss | 87028749 | No Loss | 87028800 | No Loss | 87028850 | No Loss |
| 87028701 | No Loss | 87028750 | No Loss | 87028801 | No Loss | 87028851 | No Loss |
| 87028702 | No Loss | 87028751 | No Loss | 87028802 | No Loss | 87028853 | No Loss |
| 87028703 | No Loss | 87028752 | No Loss | 87028803 | No Loss | 87028854 | No Loss |
| 87028704 | No Loss | 87028754 | No Loss | 87028804 | No Loss | 87028856 | No Loss |
| 87028705 | No Loss | 87028755 | No Loss | 87028805 | No Loss | 87028857 | No Loss |
| 87028706 | No Loss | 87028756 | No Loss | 87028806 | No Loss | 87028858 | No Loss |
| 87028707 | No Loss | 87028757 | No Loss | 87028807 | No Loss | 87028859 | No Loss |
| 87028708 | No Loss | 87028758 | No Loss | 87028809 | No Loss | 87028860 | No Loss |
| 87028709 | No Loss | 87028759 | No Loss | 87028810 | No Loss | 87028861 | No Loss |
| 87028710 | No Loss | 87028760 | No Loss | 87028811 | No Loss | 87028862 | No Loss |
| 87028711 | No Purchase | 87028761 | No Loss | 87028812 | No Loss | 87028863 | No Loss |
| 87028712 | No Loss | 87028762 | No Loss | 87028813 | No Loss | 87028864 | No Loss |
| 87028713 | No Loss | 87028763 | No Loss | 87028814 | No Loss | 87028865 | No Loss |
| 87028714 | No Loss | 87028764 | No Loss | 87028815 | No Loss | 87028866 | No Loss |
| 87028715 | No Loss | 87028765 | No Loss | 87028816 | No Loss | 87028868 | No Loss |
| 87028716 | No Loss | 87028766 | No Loss | 87028817 | No Loss | 87028869 | No Loss |
| 87028717 | No Loss | 87028767 | No Loss | 87028818 | No Loss | 87028870 | No Loss |
| 87028718 | No Loss | 87028768 | No Loss | 87028819 | No Loss | 87028871 | No Loss |
| 87028719 | No Loss | 87028770 | No Loss | 87028820 | No Loss | 87028873 | No Loss |
| 87028720 | No Loss | 87028771 | No Loss | 87028822 | No Loss | 87028874 | No Loss |
| 87028721 | No Loss | 87028772 | No Loss | 87028823 | No Loss | 87028875 | No Loss |
| 87028722 | No Loss | 87028773 | No Loss | 87028824 | No Loss | 87028876 | No Loss |
| 87028723 | No Loss | 87028775 | No Loss | 87028825 | No Loss | 87028877 | No Loss |
| 87028724 | No Loss | 87028776 | No Loss | 87028826 | No Loss | 87028879 | No Loss |
| 87028725 | No Loss | 87028777 | No Loss | 87028827 | No Loss | 87028880 | No Loss |
| 87028727 | No Loss | 87028779 | No Loss | 87028828 | No Loss | 87028881 | No Loss |
| 87028728 | No Loss | 87028780 | No Loss | 87028829 | No Loss | 87028882 | No Loss |
| 87028729 | No Loss | 87028781 | No Loss | 87028830 | No Loss | 87028883 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87028884 | No Loss | 87028931 | No Loss | 87028983 | No Loss | 87029033 | No Loss |
| 87028885 | No Loss | 87028932 | No Loss | 87028984 | No Loss | 87029034 | No Loss |
| 87028886 | No Loss | 87028934 | No Loss | 87028986 | No Loss | 87029035 | No Loss |
| 87028887 | No Loss | 87028935 | No Loss | 87028987 | No Loss | 87029036 | No Loss |
| 87028888 | No Loss | 87028936 | No Loss | 87028988 | No Loss | 87029037 | No Loss |
| 87028889 | No Loss | 87028937 | No Loss | 87028989 | No Loss | 87029039 | No Loss |
| 87028890 | No Loss | 87028938 | No Loss | 87028990 | No Loss | 87029040 | No Loss |
| 87028891 | No Loss | 87028939 | No Loss | 87028991 | No Loss | 87029041 | No Loss |
| 87028893 | No Loss | 87028941 | No Loss | 87028992 | No Loss | 87029042 | No Loss |
| 87028894 | No Loss | 87028942 | No Loss | 87028993 | No Loss | 87029043 | No Loss |
| 87028895 | No Loss | 87028943 | No Loss | 87028994 | No Loss | 87029045 | No Loss |
| 87028896 | No Loss | 87028944 | No Loss | 87028995 | No Loss | 87029046 | No Loss |
| 87028897 | No Loss | 87028945 | No Loss | 87028996 | No Loss | 87029047 | No Loss |
| 87028898 | No Loss | 87028946 | No Loss | 87028997 | No Loss | 87029048 | No Loss |
| 87028899 | No Loss | 87028947 | No Loss | 87028998 | No Loss | 87029049 | No Loss |
| 87028900 | No Loss | 87028948 | No Loss | 87028999 | No Loss | 87029050 | No Loss |
| 87028901 | No Loss | 87028950 | No Loss | 87029000 | No Loss | 87029053 | No Loss |
| 87028902 | No Loss | 87028951 | No Loss | 87029001 | No Loss | 87029054 | No Loss |
| 87028903 | No Loss | 87028952 | No Loss | 87029002 | No Loss | 87029055 | No Loss |
| 87028904 | No Loss | 87028953 | No Loss | 87029004 | No Loss | 87029056 | No Loss |
| 87028905 | No Loss | 87028954 | No Loss | 87029005 | No Loss | 87029057 | No Loss |
| 87028906 | No Loss | 87028955 | No Loss | 87029006 | No Loss | 87029060 | No Loss |
| 87028907 | No Loss | 87028957 | No Loss | 87029007 | No Loss | 87029063 | No Loss |
| 87028908 | No Loss | 87028958 | No Loss | 87029008 | No Loss | 87029064 | No Loss |
| 87028909 | No Loss | 87028959 | No Loss | 87029009 | No Loss | 87029065 | No Loss |
| 87028910 | No Loss | 87028960 | No Loss | 87029010 | No Loss | 87029066 | No Loss |
| 87028911 | No Loss | 87028961 | No Loss | 87029011 | No Loss | 87029067 | No Loss |
| 87028912 | No Loss | 87028962 | No Loss | 87029012 | No Loss | 87029068 | No Loss |
| 87028913 | No Loss | 87028963 | No Loss | 87029013 | No Loss | 87029069 | No Loss |
| 87028914 | No Loss | 87028964 | No Loss | 87029014 | No Loss | 87029070 | No Loss |
| 87028915 | No Loss | 87028965 | No Loss | 87029016 | No Loss | 87029071 | No Loss |
| 87028916 | No Loss | 87028966 | No Loss | 87029017 | No Loss | 87029072 | No Loss |
| 87028917 | No Loss | 87028967 | No Loss | 87029018 | No Loss | 87029073 | No Loss |
| 87028918 | No Loss | 87028970 | No Loss | 87029019 | No Loss | 87029074 | No Loss |
| 87028919 | No Loss | 87028971 | No Loss | 87029020 | No Loss | 87029075 | No Loss |
| 87028920 | No Loss | 87028972 | No Loss | 87029021 | No Loss | 87029076 | No Loss |
| 87028921 | No Loss | 87028973 | No Loss | 87029022 | No Loss | 87029078 | No Loss |
| 87028922 | No Loss | 87028974 | No Loss | 87029023 | No Loss | 87029079 | No Loss |
| 87028923 | No Loss | 87028975 | No Loss | 87029024 | No Loss | 87029080 | No Loss |
| 87028924 | No Loss | 87028976 | No Loss | 87029025 | No Loss | 87029081 | No Loss |
| 87028925 | No Loss | 87028977 | No Loss | 87029026 | No Loss | 87029082 | No Loss |
| 87028926 | No Purchase | 87028978 | No Loss | 87029027 | No Loss | 87029083 | No Loss |
| 87028927 | No Loss | 87028979 | No Loss | 87029028 | No Loss | 87029084 | No Loss |
| 87028928 | No Loss | 87028980 | No Purchase | 87029029 | No Loss | 87029085 | No Loss |
| 87028929 | No Loss | 87028981 | No Loss | 87029030 | No Loss | 87029086 | No Loss |
| 87028930 | No Loss | 87028982 | No Loss | 87029031 | No Loss | 87029087 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87029088 | No Loss | 87029141 | No Loss | 87029195 | No Purchase | 87029307 | No Purchase |
| 87029089 | No Loss | 87029142 | No Loss | 87029196 | No Purchase | 87029308 | No Purchase |
| 87029090 | No Loss | 87029143 | No Loss | 87029197 | No Purchase | 87029313 | No Loss |
| 87029092 | No Loss | 87029144 | No Loss | 87029198 | No Loss | 87029315 | No Loss |
| 87029093 | No Loss | 87029145 | No Loss | 87029201 | No Loss | 87029316 | No Loss |
| 87029095 | No Loss | 87029146 | No Loss | 87029202 | No Loss | 87029319 | No Loss |
| 87029096 | No Loss | 87029147 | No Loss | 87029203 | No Loss | 87029320 | No Loss |
| 87029097 | No Loss | 87029149 | No Loss | 87029205 | No Loss | 87029321 | No Purchase |
| 87029098 | No Loss | 87029150 | No Loss | 87029207 | No Loss | 87029322 | No Purchase |
| 87029099 | No Loss | 87029151 | No Loss | 87029210 | No Loss | 87029324 | No Loss |
| 87029100 | No Loss | 87029152 | No Loss | 87029212 | No Loss | 87029326 | No Loss |
| 87029102 | No Loss | 87029153 | No Loss | 87029215 | No Loss | 87029327 | No Purchase |
| 87029103 | No Loss | 87029154 | No Loss | 87029219 | No Purchase | 87029333 | No Purchase |
| 87029104 | No Loss | 87029155 | No Loss | 87029220 | No Purchase | 87029334 | No Loss |
| 87029105 | No Loss | 87029156 | No Loss | 87029221 | No Purchase | 87029343 | No Purchase |
| 87029106 | No Loss | 87029157 | No Loss | 87029224 | No Purchase | 87029346 | No Loss |
| 87029107 | No Loss | 87029158 | No Loss | 87029225 | No Loss | 87029347 | No Purchase |
| 87029108 | No Loss | 87029159 | No Loss | 87029226 | No Purchase | 87029348 | No Purchase |
| 87029109 | No Loss | 87029160 | No Loss | 87029227 | No Purchase | 87029349 | No Loss |
| 87029110 | No Loss | 87029162 | No Loss | 87029230 | No Purchase | 87029352 | No Loss |
| 87029111 | No Loss | 87029163 | No Loss | 87029231 | No Loss | 87029354 | No Loss |
| 87029112 | No Loss | 87029164 | No Loss | 87029236 | No Purchase | 87029355 | No Loss |
| 87029113 | No Loss | 87029165 | No Loss | 87029240 | No Loss | 87029356 | No Loss |
| 87029114 | No Loss | 87029166 | No Loss | 87029250 | No Loss | 87029357 | No Loss |
| 87029115 | No Loss | 87029167 | No Loss | 87029269 | No Loss | 87029358 | No Purchase |
| 87029116 | No Loss | 87029168 | No Loss | 87029270 | No Purchase | 87029360 | No Loss |
| 87029117 | No Loss | 87029169 | No Loss | 87029273 | No Loss | 87029362 | No Loss |
| 87029118 | No Loss | 87029172 | No Loss | 87029274 | No Loss | 87029363 | No Loss |
| 87029119 | No Loss | 87029174 | No Loss | 87029277 | No Purchase | 87029364 | No Loss |
| 87029120 | No Loss | 87029175 | No Loss | 87029278 | No Purchase | 87029365 | No Purchase |
| 87029122 | No Loss | 87029176 | No Loss | 87029281 | No Purchase | 87029366 | No Loss |
| 87029125 | No Loss | 87029177 | No Loss | 87029283 | No Loss | 87029367 | No Purchase |
| 87029127 | No Loss | 87029178 | No Loss | 87029285 | No Purchase | 87029369 | No Loss |
| 87029128 | No Loss | 87029179 | No Loss | 87029286 | No Purchase | 87029372 | No Loss |
| 87029129 | No Loss | 87029180 | No Loss | 87029287 | No Purchase | 87029373 | No Purchase |
| 87029130 | No Loss | 87029181 | No Loss | 87029288 | No Purchase | 87029376 | No Loss |
| 87029131 | No Loss | 87029182 | No Loss | 87029289 | No Purchase | 87029386 | No Loss |
| 87029132 | No Loss | 87029183 | No Purchase | 87029295 | No Loss | 87029388 | No Loss |
| 87029133 | No Loss | 87029184 | No Purchase | 87029297 | No Loss | 87029390 | No Loss |
| 87029134 | No Loss | 87029185 | No Loss | 87029298 | No Purchase | 87029391 | No Loss |
| 87029135 | No Loss | 87029186 | No Purchase | 87029299 | No Loss | 87029392 | No Loss |
| 87029136 | No Loss | 87029188 | No Purchase | 87029300 | No Purchase | 87029394 | No Loss |
| 87029137 | No Loss | 87029189 | No Purchase | 87029301 | No Purchase | 87029395 | No Loss |
| 87029138 | No Loss | 87029190 | No Loss | 87029303 | No Purchase | 87029396 | No Loss |
| 87029139 | No Loss | 87029193 | No Loss | 87029305 | No Purchase | 87029397 | No Loss |
| 87029140 | No Loss | 87029194 | No Purchase | 87029306 | No Purchase | 87029398 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87029399 | No Loss | 87029458 | No Loss | 87029507 | No Loss | 87029560 | No Loss |
| 87029400 | No Loss | 87029459 | No Loss | 87029508 | No Loss | 87029561 | No Purchase |
| 87029401 | No Loss | 87029460 | No Loss | 87029509 | No Loss | 87029562 | No Loss |
| 87029402 | No Loss | 87029461 | No Loss | 87029511 | No Loss | 87029563 | No Loss |
| 87029404 | No Loss | 87029462 | No Loss | 87029512 | No Loss | 87029564 | No Loss |
| 87029406 | No Loss | 87029463 | No Loss | 87029514 | No Loss | 87029565 | No Loss |
| 87029407 | No Loss | 87029464 | No Loss | 87029515 | No Loss | 87029566 | No Loss |
| 87029408 | No Loss | 87029465 | No Loss | 87029516 | No Loss | 87029567 | No Loss |
| 87029409 | No Loss | 87029466 | No Loss | 87029517 | No Loss | 87029568 | No Loss |
| 87029410 | No Loss | 87029467 | No Loss | 87029518 | No Loss | 87029569 | No Loss |
| 87029412 | No Loss | 87029468 | No Loss | 87029519 | No Loss | 87029570 | No Loss |
| 87029414 | No Loss | 87029470 | No Loss | 87029520 | No Loss | 87029571 | No Loss |
| 87029416 | No Loss | 87029471 | No Loss | 87029523 | No Loss | 87029572 | No Loss |
| 87029417 | No Loss | 87029472 | No Loss | 87029524 | No Loss | 87029573 | No Loss |
| 87029420 | No Loss | 87029473 | No Purchase | 87029525 | No Loss | 87029574 | No Loss |
| 87029421 | No Loss | 87029474 | No Loss | 87029526 | No Loss | 87029575 | No Loss |
| 87029423 | No Loss | 87029475 | No Loss | 87029527 | No Loss | 87029576 | No Loss |
| 87029424 | No Loss | 87029476 | No Loss | 87029528 | No Loss | 87029577 | No Loss |
| 87029425 | No Purchase | 87029477 | No Loss | 87029529 | No Loss | 87029578 | No Loss |
| 87029426 | No Loss | 87029478 | No Loss | 87029530 | No Purchase | 87029579 | No Loss |
| 87029428 | No Loss | 87029479 | No Loss | 87029532 | No Loss | 87029580 | No Loss |
| 87029429 | No Loss | 87029480 | No Loss | 87029533 | No Loss | 87029581 | No Loss |
| 87029430 | No Loss | 87029481 | No Purchase | 87029534 | No Loss | 87029582 | No Loss |
| 87029431 | No Loss | 87029482 | No Loss | 87029535 | No Loss | 87029583 | No Loss |
| 87029432 | No Loss | 87029483 | No Loss | 87029536 | No Loss | 87029584 | No Loss |
| 87029434 | No Loss | 87029484 | No Loss | 87029537 | No Loss | 87029585 | No Loss |
| 87029435 | No Loss | 87029485 | No Loss | 87029538 | No Loss | 87029586 | No Loss |
| 87029436 | No Loss | 87029486 | No Loss | 87029539 | No Loss | 87029590 | No Loss |
| 87029437 | No Loss | 87029487 | No Loss | 87029540 | No Loss | 87029591 | No Loss |
| 87029438 | No Loss | 87029488 | No Loss | 87029541 | No Loss | 87029592 | No Purchase |
| 87029440 | No Loss | 87029489 | No Loss | 87029542 | No Loss | 87029594 | No Loss |
| 87029442 | No Loss | 87029490 | No Loss | 87029543 | No Loss | 87029595 | No Loss |
| 87029443 | No Loss | 87029491 | No Loss | 87029544 | No Loss | 87029596 | No Loss |
| 87029444 | No Loss | 87029492 | No Loss | 87029545 | No Loss | 87029597 | No Loss |
| 87029445 | No Loss | 87029493 | No Loss | 87029546 | No Loss | 87029598 | No Loss |
| 87029446 | No Loss | 87029495 | No Loss | 87029548 | No Loss | 87029599 | No Loss |
| 87029447 | No Loss | 87029496 | No Loss | 87029549 | No Loss | 87029601 | No Loss |
| 87029448 | No Loss | 87029497 | No Loss | 87029550 | No Loss | 87029602 | No Loss |
| 87029449 | No Loss | 87029498 | No Loss | 87029551 | No Loss | 87029603 | No Loss |
| 87029450 | No Loss | 87029499 | No Loss | 87029552 | No Loss | 87029604 | No Loss |
| 87029451 | No Loss | 87029500 | No Loss | 87029554 | No Loss | 87029605 | No Loss |
| 87029452 | No Loss | 87029502 | No Loss | 87029555 | No Loss | 87029606 | No Loss |
| 87029453 | No Loss | 87029503 | No Loss | 87029556 | No Loss | 87029607 | No Loss |
| 87029454 | No Loss | 87029504 | No Loss | 87029557 | No Loss | 87029608 | No Loss |
| 87029455 | No Loss | 87029505 | No Loss | 87029558 | No Loss | 87029609 | No Loss |
| 87029456 | No Purchase | 87029506 | No Loss | 87029559 | No Loss | 87029610 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87029611 | No Loss | 87029666 | No Loss | 87029715 | No Loss | 87029765 | No Loss |
| 87029612 | No Loss | 87029667 | No Loss | 87029716 | No Loss | 87029766 | No Loss |
| 87029613 | No Loss | 87029668 | No Loss | 87029717 | No Loss | 87029767 | No Loss |
| 87029614 | No Loss | 87029669 | No Loss | 87029718 | No Loss | 87029768 | No Loss |
| 87029616 | No Loss | 87029670 | No Loss | 87029720 | No Loss | 87029769 | No Loss |
| 87029617 | No Loss | 87029672 | No Loss | 87029721 | No Loss | 87029771 | No Loss |
| 87029618 | No Loss | 87029673 | No Purchase | 87029722 | No Loss | 87029772 | No Loss |
| 87029619 | No Loss | 87029674 | No Loss | 87029723 | No Loss | 87029773 | No Loss |
| 87029620 | No Loss | 87029675 | No Loss | 87029724 | No Loss | 87029774 | No Loss |
| 87029621 | No Loss | 87029676 | No Loss | 87029725 | No Loss | 87029775 | No Purchase |
| 87029622 | No Loss | 87029677 | No Loss | 87029727 | No Loss | 87029776 | No Purchase |
| 87029625 | No Loss | 87029678 | No Loss | 87029728 | No Loss | 87029777 | No Loss |
| 87029626 | No Loss | 87029679 | No Loss | 87029729 | No Loss | 87029779 | No Loss |
| 87029627 | No Loss | 87029680 | No Loss | 87029731 | No Loss | 87029780 | No Loss |
| 87029628 | No Loss | 87029681 | No Loss | 87029732 | No Loss | 87029781 | No Loss |
| 87029631 | No Loss | 87029682 | No Loss | 87029733 | No Loss | 87029784 | No Loss |
| 87029632 | No Loss | 87029683 | No Loss | 87029734 | No Loss | 87029785 | No Loss |
| 87029634 | No Purchase | 87029684 | No Loss | 87029735 | No Loss | 87029786 | No Loss |
| 87029635 | No Loss | 87029685 | No Loss | 87029736 | No Loss | 87029787 | No Loss |
| 87029636 | No Loss | 87029687 | No Loss | 87029737 | No Loss | 87029788 | No Loss |
| 87029637 | No Loss | 87029688 | No Loss | 87029738 | No Loss | 87029789 | No Loss |
| 87029638 | No Loss | 87029689 | No Loss | 87029739 | No Loss | 87029790 | No Loss |
| 87029639 | No Loss | 87029690 | No Loss | 87029740 | No Loss | 87029791 | No Loss |
| 87029640 | No Loss | 87029691 | No Loss | 87029741 | No Loss | 87029792 | No Loss |
| 87029642 | No Purchase | 87029692 | No Loss | 87029742 | No Loss | 87029796 | No Loss |
| 87029643 | No Loss | 87029693 | No Loss | 87029743 | No Loss | 87029797 | No Loss |
| 87029644 | No Loss | 87029694 | No Loss | 87029744 | No Loss | 87029798 | No Loss |
| 87029645 | No Loss | 87029695 | No Loss | 87029745 | No Loss | 87029799 | No Loss |
| 87029646 | No Loss | 87029696 | No Loss | 87029746 | No Loss | 87029800 | No Loss |
| 87029647 | No Loss | 87029697 | No Loss | 87029748 | No Loss | 87029801 | No Loss |
| 87029648 | No Loss | 87029698 | No Loss | 87029749 | No Loss | 87029802 | No Loss |
| 87029649 | No Loss | 87029699 | No Loss | 87029750 | No Loss | 87029803 | No Loss |
| 87029650 | No Loss | 87029700 | No Loss | 87029751 | No Loss | 87029804 | No Loss |
| 87029651 | No Loss | 87029702 | No Loss | 87029752 | No Loss | 87029805 | No Loss |
| 87029652 | No Loss | 87029703 | No Loss | 87029753 | No Loss | 87029806 | No Loss |
| 87029654 | No Loss | 87029704 | No Loss | 87029754 | No Loss | 87029808 | No Loss |
| 87029655 | No Loss | 87029705 | No Loss | 87029755 | No Loss | 87029810 | No Loss |
| 87029656 | No Loss | 87029706 | No Loss | 87029756 | No Loss | 87029812 | No Loss |
| 87029657 | No Loss | 87029707 | No Loss | 87029757 | No Loss | 87029813 | No Loss |
| 87029658 | No Loss | 87029708 | No Loss | 87029758 | No Loss | 87029814 | No Loss |
| 87029659 | No Loss | 87029709 | No Loss | 87029759 | No Loss | 87029815 | No Loss |
| 87029660 | No Loss | 87029710 | No Loss | 87029760 | No Loss | 87029816 | No Loss |
| 87029662 | No Loss | 87029711 | No Loss | 87029761 | No Loss | 87029817 | No Loss |
| 87029663 | No Loss | 87029712 | No Loss | 87029762 | No Loss | 87029818 | No Loss |
| 87029664 | No Loss | 87029713 | No Purchase | 87029763 | No Loss | 87029819 | No Loss |
| 87029665 | No Purchase | 87029714 | No Loss | 87029764 | No Loss | 87029820 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87029821 | No Loss | 87029882 | No Loss | 87029933 | No Loss | 87029980 | No Purchase |
| 87029822 | No Loss | 87029883 | No Loss | 87029934 | No Loss | 87029981 | No Loss |
| 87029823 | No Loss | 87029884 | No Loss | 87029935 | No Loss | 87029982 | No Loss |
| 87029824 | No Loss | 87029886 | No Loss | 87029936 | No Loss | 87029983 | No Loss |
| 87029825 | No Loss | 87029887 | No Loss | 87029937 | No Loss | 87029984 | No Loss |
| 87029826 | No Loss | 87029888 | No Purchase | 87029938 | No Loss | 87029985 | No Loss |
| 87029827 | No Loss | 87029889 | No Loss | 87029939 | No Loss | 87029986 | No Loss |
| 87029828 | No Loss | 87029890 | No Loss | 87029940 | No Loss | 87029987 | No Loss |
| 87029830 | No Loss | 87029891 | No Loss | 87029941 | No Loss | 87029988 | No Loss |
| 87029832 | No Loss | 87029892 | No Loss | 87029942 | No Purchase | 87029989 | No Loss |
| 87029833 | No Loss | 87029893 | No Loss | 87029943 | No Loss | 87029990 | No Loss |
| 87029834 | No Loss | 87029894 | No Loss | 87029944 | No Loss | 87029991 | No Loss |
| 87029835 | No Loss | 87029895 | No Loss | 87029945 | No Loss | 87029992 | No Loss |
| 87029836 | No Loss | 87029896 | No Loss | 87029946 | No Loss | 87029993 | No Loss |
| 87029837 | No Loss | 87029897 | No Loss | 87029947 | No Loss | 87029994 | No Loss |
| 87029838 | No Loss | 87029899 | No Loss | 87029948 | No Loss | 87029995 | No Loss |
| 87029839 | No Loss | 87029900 | No Loss | 87029949 | No Loss | 87029997 | No Loss |
| 87029841 | No Loss | 87029901 | No Loss | 87029950 | No Loss | 87029998 | No Loss |
| 87029842 | No Loss | 87029902 | No Loss | 87029951 | No Loss | 87029999 | No Loss |
| 87029843 | No Loss | 87029903 | No Loss | 87029952 | No Purchase | 87030000 | No Loss |
| 87029845 | No Loss | 87029904 | No Loss | 87029953 | No Loss | 87030001 | No Loss |
| 87029846 | No Loss | 87029905 | No Loss | 87029954 | No Loss | 87030002 | No Loss |
| 87029847 | No Loss | 87029906 | No Loss | 87029955 | No Loss | 87030003 | No Loss |
| 87029848 | No Loss | 87029908 | No Loss | 87029956 | No Loss | 87030004 | No Purchase |
| 87029849 | No Loss | 87029909 | No Loss | 87029957 | No Loss | 87030005 | No Loss |
| 87029850 | No Loss | 87029910 | No Loss | 87029958 | No Loss | 87030006 | No Loss |
| 87029851 | No Loss | 87029911 | No Loss | 87029959 | No Loss | 87030007 | No Loss |
| 87029852 | No Purchase | 87029912 | No Loss | 87029960 | No Loss | 87030008 | No Loss |
| 87029853 | No Purchase | 87029913 | No Loss | 87029961 | No Loss | 87030010 | No Loss |
| 87029854 | No Loss | 87029914 | No Loss | 87029962 | No Loss | 87030011 | No Loss |
| 87029855 | No Purchase | 87029915 | No Loss | 87029963 | No Loss | 87030013 | No Loss |
| 87029864 | No Loss | 87029916 | No Loss | 87029964 | No Loss | 87030014 | No Loss |
| 87029865 | No Loss | 87029917 | No Loss | 87029965 | No Loss | 87030016 | No Loss |
| 87029866 | No Loss | 87029918 | No Loss | 87029967 | No Loss | 87030017 | No Loss |
| 87029867 | No Loss | 87029919 | No Loss | 87029968 | No Loss | 87030018 | No Loss |
| 87029868 | No Loss | 87029921 | No Loss | 87029969 | No Loss | 87030019 | No Loss |
| 87029869 | No Loss | 87029922 | No Loss | 87029970 | No Loss | 87030020 | No Loss |
| 87029872 | No Loss | 87029923 | No Loss | 87029971 | No Loss | 87030021 | No Loss |
| 87029873 | No Loss | 87029924 | No Purchase | 87029972 | No Loss | 87030022 | No Loss |
| 87029874 | No Loss | 87029925 | No Loss | 87029973 | No Loss | 87030023 | No Loss |
| 87029875 | No Loss | 87029926 | No Loss | 87029974 | No Loss | 87030024 | No Loss |
| 87029876 | No Loss | 87029927 | No Loss | 87029975 | No Loss | 87030025 | No Loss |
| 87029877 | No Loss | 87029928 | No Loss | 87029976 | No Loss | 87030026 | No Loss |
| 87029878 | No Loss | 87029929 | No Loss | 87029977 | No Loss | 87030027 | No Loss |
| 87029880 | No Loss | 87029930 | No Loss | 87029978 | No Loss | 87030028 | No Loss |
| 87029881 | No Loss | 87029931 | No Loss | 87029979 | No Loss | 87030029 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87030030 | No Loss | 87030086 | No Loss | 87030140 | No Loss | 87030192 | No Loss |
| 87030031 | No Purchase | 87030087 | No Loss | 87030141 | No Loss | 87030193 | No Loss |
| 87030032 | No Loss | 87030088 | No Loss | 87030142 | No Loss | 87030194 | No Loss |
| 87030033 | No Loss | 87030089 | No Loss | 87030144 | No Loss | 87030196 | No Loss |
| 87030034 | No Loss | 87030090 | No Loss | 87030145 | No Loss | 87030197 | No Loss |
| 87030035 | No Loss | 87030091 | No Loss | 87030146 | No Loss | 87030198 | No Loss |
| 87030036 | No Loss | 87030092 | No Loss | 87030147 | No Loss | 87030199 | No Loss |
| 87030037 | No Loss | 87030094 | No Loss | 87030148 | No Loss | 87030200 | No Loss |
| 87030038 | No Loss | 87030095 | No Loss | 87030149 | No Loss | 87030201 | No Loss |
| 87030039 | No Loss | 87030096 | No Loss | 87030150 | No Loss | 87030202 | No Loss |
| 87030040 | No Loss | 87030097 | No Loss | 87030151 | No Loss | 87030203 | No Loss |
| 87030041 | No Loss | 87030098 | No Loss | 87030152 | No Loss | 87030204 | No Loss |
| 87030042 | No Loss | 87030099 | No Loss | 87030153 | No Loss | 87030205 | No Loss |
| 87030044 | No Loss | 87030100 | No Loss | 87030154 | No Loss | 87030206 | No Loss |
| 87030045 | No Loss | 87030101 | No Loss | 87030155 | No Loss | 87030207 | No Loss |
| 87030046 | No Loss | 87030102 | No Loss | 87030156 | No Loss | 87030209 | No Loss |
| 87030047 | No Loss | 87030103 | No Loss | 87030157 | No Loss | 87030210 | No Loss |
| 87030048 | No Loss | 87030104 | No Loss | 87030158 | No Loss | 87030211 | No Loss |
| 87030050 | No Loss | 87030105 | No Loss | 87030160 | No Loss | 87030212 | No Loss |
| 87030051 | No Purchase | 87030106 | No Loss | 87030161 | No Loss | 87030213 | No Loss |
| 87030052 | No Loss | 87030107 | No Loss | 87030162 | No Loss | 87030214 | No Loss |
| 87030053 | No Loss | 87030108 | No Loss | 87030163 | No Loss | 87030215 | No Loss |
| 87030054 | No Loss | 87030109 | No Loss | 87030164 | No Loss | 87030216 | No Loss |
| 87030055 | No Loss | 87030110 | No Loss | 87030165 | No Loss | 87030217 | No Loss |
| 87030056 | No Loss | 87030112 | No Loss | 87030166 | No Loss | 87030218 | No Loss |
| 87030057 | No Loss | 87030113 | No Loss | 87030167 | No Loss | 87030219 | No Loss |
| 87030058 | No Loss | 87030115 | No Loss | 87030168 | No Loss | 87030220 | No Loss |
| 87030060 | No Loss | 87030116 | No Loss | 87030170 | No Loss | 87030221 | No Loss |
| 87030061 | No Loss | 87030118 | No Loss | 87030171 | No Loss | 87030222 | No Loss |
| 87030062 | No Loss | 87030121 | No Loss | 87030172 | No Loss | 87030223 | No Loss |
| 87030063 | No Loss | 87030122 | No Loss | 87030173 | No Loss | 87030224 | No Loss |
| 87030064 | No Loss | 87030124 | No Loss | 87030174 | No Loss | 87030225 | No Loss |
| 87030065 | No Loss | 87030125 | No Loss | 87030175 | No Loss | 87030226 | No Loss |
| 87030066 | No Loss | 87030126 | No Loss | 87030176 | No Loss | 87030227 | No Loss |
| 87030067 | No Loss | 87030128 | No Loss | 87030177 | No Loss | 87030228 | No Loss |
| 87030070 | No Loss | 87030129 | No Loss | 87030178 | No Loss | 87030229 | No Loss |
| 87030071 | No Loss | 87030130 | No Loss | 87030180 | No Loss | 87030230 | No Loss |
| 87030073 | No Loss | 87030131 | No Loss | 87030181 | No Loss | 87030231 | No Loss |
| 87030074 | No Loss | 87030132 | No Loss | 87030182 | No Loss | 87030232 | No Loss |
| 87030076 | No Loss | 87030133 | No Loss | 87030183 | No Loss | 87030233 | No Loss |
| 87030078 | No Loss | 87030134 | No Loss | 87030185 | No Loss | 87030234 | No Loss |
| 87030080 | No Loss | 87030135 | No Loss | 87030186 | No Loss | 87030235 | No Loss |
| 87030081 | No Loss | 87030136 | No Loss | 87030187 | No Loss | 87030236 | No Loss |
| 87030082 | No Loss | 87030137 | No Loss | 87030189 | No Loss | 87030237 | No Loss |
| 87030084 | No Loss | 87030138 | No Loss | 87030190 | No Loss | 87030238 | No Loss |
| 87030085 | No Loss | 87030139 | No Loss | 87030191 | No Loss | 87030239 | No Loss |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87030240 | No Loss | 87030313 | No Loss | 87030365 | No Loss | 87030416 | No Loss |
| 87030241 | No Loss | 87030314 | No Loss | 87030366 | No Loss | 87030417 | No Loss |
| 87030242 | No Loss | 87030315 | No Loss | 87030367 | No Loss | 87030419 | No Loss |
| 87030243 | No Purchase | 87030316 | No Loss | 87030368 | No Loss | 87030420 | No Loss |
| 87030244 | No Purchase | 87030317 | No Loss | 87030369 | No Loss | 87030421 | No Loss |
| 87030246 | No Purchase | 87030319 | No Loss | 87030370 | No Loss | 87030422 | No Loss |
| 87030247 | No Purchase | 87030320 | No Loss | 87030371 | No Loss | 87030423 | No Loss |
| 87030248 | No Loss | 87030321 | No Loss | 87030372 | No Loss | 87030424 | No Loss |
| 87030255 | No Loss | 87030322 | No Loss | 87030374 | No Loss | 87030425 | No Loss |
| 87030256 | No Purchase | 87030323 | No Loss | 87030375 | No Loss | 87030426 | No Loss |
| 87030261 | No Loss | 87030324 | No Loss | 87030376 | No Loss | 87030427 | No Loss |
| 87030265 | No Loss | 87030325 | No Loss | 87030377 | No Loss | 87030428 | No Loss |
| 87030268 | No Loss | 87030326 | No Loss | 87030378 | No Loss | 87030429 | No Loss |
| 87030270 | No Loss | 87030327 | No Loss | 87030379 | No Loss | 87030430 | No Loss |
| 87030271 | No Purchase | 87030328 | No Loss | 87030380 | No Loss | 87030431 | No Loss |
| 87030272 | No Loss | 87030329 | No Loss | 87030381 | No Loss | 87030432 | No Loss |
| 87030273 | No Loss | 87030330 | No Loss | 87030383 | No Loss | 87030433 | No Loss |
| 87030274 | No Loss | 87030331 | No Loss | 87030384 | No Loss | 87030434 | No Loss |
| 87030275 | No Purchase | 87030332 | No Loss | 87030385 | No Loss | 87030435 | No Loss |
| 87030276 | No Purchase | 87030333 | No Loss | 87030386 | No Loss | 87030436 | No Loss |
| 87030278 | No Loss | 87030334 | No Loss | 87030387 | No Loss | 87030437 | No Loss |
| 87030280 | No Loss | 87030335 | No Loss | 87030388 | No Loss | 87030438 | No Loss |
| 87030281 | No Purchase | 87030336 | No Loss | 87030389 | No Loss | 87030439 | No Loss |
| 87030283 | No Loss | 87030337 | No Loss | 87030390 | No Loss | 87030440 | No Loss |
| 87030285 | No Purchase | 87030339 | No Loss | 87030392 | No Loss | 87030441 | No Loss |
| 87030286 | No Loss | 87030340 | No Loss | 87030393 | No Loss | 87030442 | No Loss |
| 87030287 | No Loss | 87030341 | No Loss | 87030394 | No Loss | 87030443 | No Loss |
| 87030293 | No Loss | 87030342 | No Loss | 87030396 | No Loss | 87030444 | No Loss |
| 87030294 | No Loss | 87030343 | No Loss | 87030397 | No Loss | 87030445 | No Loss |
| 87030296 | No Loss | 87030344 | No Loss | 87030398 | No Loss | 87030447 | No Loss |
| 87030297 | No Loss | 87030346 | No Loss | 87030399 | No Loss | 87030448 | No Loss |
| 87030298 | No Loss | 87030349 | No Loss | 87030400 | No Loss | 87030449 | No Loss |
| 87030299 | No Loss | 87030350 | No Loss | 87030401 | No Loss | 87030450 | No Loss |
| 87030300 | No Loss | 87030351 | No Loss | 87030402 | No Loss | 87030451 | No Loss |
| 87030301 | No Loss | 87030352 | No Loss | 87030403 | No Loss | 87030452 | No Loss |
| 87030302 | No Loss | 87030353 | No Loss | 87030404 | No Loss | 87030453 | No Loss |
| 87030303 | No Loss | 87030355 | No Loss | 87030405 | No Loss | 87030454 | No Loss |
| 87030304 | No Loss | 87030356 | No Loss | 87030406 | No Loss | 87030455 | No Loss |
| 87030305 | No Loss | 87030357 | No Loss | 87030407 | No Loss | 87030457 | No Loss |
| 87030306 | No Loss | 87030358 | No Loss | 87030409 | No Loss | 87030459 | No Loss |
| 87030307 | No Loss | 87030359 | No Loss | 87030410 | No Loss | 87030460 | No Loss |
| 87030308 | No Loss | 87030360 | No Loss | 87030411 | No Loss | 87030461 | No Loss |
| 87030309 | No Loss | 87030361 | No Loss | 87030412 | No Loss | 87030462 | No Loss |
| 87030310 | No Loss | 87030362 | No Loss | 87030413 | No Loss | 87030463 | No Loss |
| 87030311 | No Loss | 87030363 | No Loss | 87030414 | No Loss | 87030464 | No Loss |
| 87030312 | No Loss | 87030364 | No Loss | 87030415 | No Loss | 87030465 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87030467 | No Loss | 87030515 | No Purchase | 87030567 | No Loss | 87030617 | No Loss |
| 87030468 | No Loss | 87030516 | No Loss | 87030569 | No Loss | 87030618 | No Loss |
| 87030469 | No Loss | 87030517 | No Loss | 87030570 | No Loss | 87030619 | No Loss |
| 87030470 | No Loss | 87030518 | No Loss | 87030572 | No Loss | 87030620 | No Loss |
| 87030471 | No Loss | 87030519 | No Loss | 87030573 | No Loss | 87030621 | No Loss |
| 87030472 | No Loss | 87030520 | No Loss | 87030574 | No Loss | 87030622 | No Loss |
| 87030473 | No Loss | 87030521 | No Loss | 87030575 | No Loss | 87030623 | No Loss |
| 87030474 | No Loss | 87030522 | No Loss | 87030576 | No Loss | 87030624 | No Loss |
| 87030475 | No Loss | 87030523 | No Loss | 87030577 | No Loss | 87030625 | No Loss |
| 87030476 | No Loss | 87030525 | No Loss | 87030578 | No Loss | 87030626 | No Loss |
| 87030477 | No Loss | 87030526 | No Loss | 87030579 | No Loss | 87030627 | No Loss |
| 87030478 | No Loss | 87030527 | No Loss | 87030580 | No Loss | 87030628 | No Loss |
| 87030479 | No Loss | 87030528 | No Loss | 87030581 | No Loss | 87030629 | No Loss |
| 87030480 | No Loss | 87030529 | No Loss | 87030582 | No Loss | 87030630 | No Loss |
| 87030481 | No Loss | 87030530 | No Loss | 87030583 | No Loss | 87030631 | No Loss |
| 87030482 | No Loss | 87030531 | No Loss | 87030584 | No Loss | 87030632 | No Loss |
| 87030483 | No Loss | 87030532 | No Loss | 87030585 | No Loss | 87030633 | No Loss |
| 87030484 | No Loss | 87030533 | No Loss | 87030586 | No Loss | 87030634 | No Loss |
| 87030485 | No Loss | 87030534 | No Loss | 87030587 | No Loss | 87030635 | No Loss |
| 87030486 | No Loss | 87030535 | No Loss | 87030588 | No Loss | 87030636 | No Loss |
| 87030487 | No Loss | 87030536 | No Loss | 87030589 | No Loss | 87030637 | No Loss |
| 87030488 | No Loss | 87030537 | No Loss | 87030590 | No Loss | 87030638 | No Loss |
| 87030489 | No Loss | 87030538 | No Loss | 87030591 | No Loss | 87030639 | No Loss |
| 87030490 | No Loss | 87030539 | No Loss | 87030592 | No Loss | 87030640 | No Loss |
| 87030491 | No Loss | 87030540 | No Loss | 87030593 | No Loss | 87030641 | No Loss |
| 87030492 | No Loss | 87030541 | No Loss | 87030594 | No Purchase | 87030642 | No Loss |
| 87030493 | No Loss | 87030543 | No Loss | 87030595 | No Loss | 87030644 | No Loss |
| 87030494 | No Loss | 87030545 | No Loss | 87030596 | No Loss | 87030645 | No Loss |
| 87030495 | No Loss | 87030546 | No Loss | 87030597 | No Loss | 87030646 | No Purchase |
| 87030496 | No Loss | 87030547 | No Loss | 87030598 | No Loss | 87030647 | No Loss |
| 87030498 | No Loss | 87030548 | No Loss | 87030599 | No Loss | 87030648 | No Loss |
| 87030499 | No Loss | 87030549 | No Loss | 87030601 | No Loss | 87030650 | No Loss |
| 87030500 | No Loss | 87030550 | No Loss | 87030602 | No Loss | 87030651 | No Loss |
| 87030501 | No Loss | 87030551 | No Loss | 87030603 | No Loss | 87030653 | No Loss |
| 87030502 | No Loss | 87030552 | No Loss | 87030604 | No Loss | 87030654 | No Loss |
| 87030503 | No Loss | 87030553 | No Loss | 87030605 | No Loss | 87030655 | No Loss |
| 87030504 | No Loss | 87030554 | No Loss | 87030606 | No Loss | 87030656 | No Loss |
| 87030505 | No Loss | 87030557 | No Loss | 87030607 | No Loss | 87030657 | No Loss |
| 87030506 | No Loss | 87030559 | No Loss | 87030608 | No Loss | 87030658 | No Loss |
| 87030507 | No Loss | 87030560 | No Loss | 87030609 | No Loss | 87030659 | No Loss |
| 87030508 | No Loss | 87030561 | No Loss | 87030610 | No Loss | 87030660 | No Loss |
| 87030509 | No Loss | 87030562 | No Loss | 87030611 | No Loss | 87030661 | No Loss |
| 87030510 | No Loss | 87030563 | No Loss | 87030612 | No Loss | 87030662 | No Loss |
| 87030511 | No Loss | 87030564 | No Loss | 87030613 | No Loss | 87030663 | No Loss |
| 87030512 | No Purchase | 87030565 | No Loss | 87030614 | No Loss | 87030664 | No Loss |
| 87030513 | No Loss | 87030566 | No Loss | 87030615 | No Loss | 87030665 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87030666 | No Loss | 87030714 | No Loss | 87030764 | No Loss | 87030814 | No Loss |
| 87030667 | No Loss | 87030715 | No Loss | 87030765 | No Loss | 87030815 | No Purchase |
| 87030668 | No Loss | 87030716 | No Loss | 87030766 | No Loss | 87030817 | No Loss |
| 87030669 | No Loss | 87030717 | No Loss | 87030767 | No Loss | 87030818 | No Loss |
| 87030670 | No Loss | 87030718 | No Loss | 87030768 | No Loss | 87030819 | No Loss |
| 87030671 | No Loss | 87030719 | No Loss | 87030769 | No Loss | 87030820 | No Loss |
| 87030672 | No Loss | 87030720 | No Loss | 87030770 | No Loss | 87030825 | No Purchase |
| 87030674 | No Loss | 87030721 | No Loss | 87030771 | No Loss | 87030827 | No Loss |
| 87030675 | No Loss | 87030722 | No Loss | 87030772 | No Loss | 87030841 | No Purchase |
| 87030676 | No Loss | 87030723 | No Loss | 87030773 | No Loss | 87030848 | No Loss |
| 87030677 | No Loss | 87030724 | No Loss | 87030774 | No Loss | 87030849 | No Loss |
| 87030678 | No Loss | 87030725 | No Loss | 87030775 | No Loss | 87030850 | No Loss |
| 87030679 | No Loss | 87030726 | No Loss | 87030776 | No Loss | 87030851 | No Loss |
| 87030681 | No Loss | 87030727 | No Loss | 87030777 | No Loss | 87030852 | No Loss |
| 87030682 | No Loss | 87030728 | No Loss | 87030778 | No Loss | 87030853 | No Loss |
| 87030683 | No Loss | 87030729 | No Loss | 87030780 | No Loss | 87030854 | No Loss |
| 87030684 | No Loss | 87030730 | No Loss | 87030781 | No Loss | 87030855 | No Loss |
| 87030685 | No Loss | 87030731 | No Loss | 87030782 | No Loss | 87030856 | No Loss |
| 87030686 | No Loss | 87030732 | No Loss | 87030783 | No Loss | 87030857 | No Loss |
| 87030687 | No Loss | 87030733 | No Loss | 87030784 | No Loss | 87030858 | No Loss |
| 87030688 | No Loss | 87030735 | No Loss | 87030785 | No Loss | 87030859 | No Loss |
| 87030689 | No Loss | 87030736 | No Loss | 87030786 | No Loss | 87030860 | No Loss |
| 87030690 | No Loss | 87030737 | No Loss | 87030787 | No Loss | 87030861 | No Loss |
| 87030691 | No Loss | 87030738 | No Loss | 87030788 | No Loss | 87030862 | No Loss |
| 87030692 | No Loss | 87030742 | No Loss | 87030789 | No Loss | 87030863 | No Loss |
| 87030693 | No Loss | 87030743 | No Loss | 87030790 | No Loss | 87030864 | No Loss |
| 87030694 | No Loss | 87030744 | No Loss | 87030791 | No Loss | 87030865 | No Loss |
| 87030695 | No Purchase | 87030745 | No Loss | 87030792 | No Loss | 87030866 | No Loss |
| 87030696 | No Loss | 87030746 | No Loss | 87030793 | No Loss | 87030867 | No Loss |
| 87030697 | No Loss | 87030747 | No Loss | 87030794 | No Loss | 87030869 | No Loss |
| 87030698 | No Loss | 87030748 | No Loss | 87030796 | No Loss | 87030870 | No Loss |
| 87030699 | No Loss | 87030749 | No Loss | 87030797 | No Loss | 87030871 | No Loss |
| 87030700 | No Loss | 87030750 | No Loss | 87030798 | No Loss | 87030872 | No Loss |
| 87030701 | No Loss | 87030751 | No Loss | 87030800 | No Loss | 87030874 | No Loss |
| 87030702 | No Loss | 87030752 | No Loss | 87030801 | No Loss | 87030875 | No Loss |
| 87030703 | No Loss | 87030753 | No Loss | 87030802 | No Loss | 87030876 | No Loss |
| 87030704 | No Loss | 87030754 | No Loss | 87030803 | No Loss | 87030877 | No Loss |
| 87030705 | No Loss | 87030755 | No Loss | 87030804 | No Loss | 87030878 | No Loss |
| 87030706 | No Loss | 87030756 | No Loss | 87030805 | No Loss | 87030879 | No Loss |
| 87030707 | No Loss | 87030757 | No Loss | 87030806 | No Loss | 87030880 | No Loss |
| 87030708 | No Loss | 87030758 | No Loss | 87030807 | No Purchase | 87030881 | No Loss |
| 87030709 | No Loss | 87030759 | No Loss | 87030808 | No Purchase | 87030883 | No Loss |
| 87030710 | No Loss | 87030760 | No Loss | 87030809 | No Purchase | 87030885 | No Loss |
| 87030711 | No Loss | 87030761 | No Loss | 87030810 | No Purchase | 87030886 | No Loss |
| 87030712 | No Loss | 87030762 | No Loss | 87030812 | No Loss | 87030887 | No Loss |
| 87030713 | No Loss | 87030763 | No Loss | 87030813 | No Loss | 87030888 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87030889 | No Purchase | 87030937 | No Loss | 87030988 | No Loss | 87031038 | No Loss |
| 87030890 | No Loss | 87030938 | No Loss | 87030989 | No Loss | 87031039 | No Loss |
| 87030891 | No Loss | 87030939 | No Loss | 87030990 | No Purchase | 87031040 | No Loss |
| 87030892 | No Loss | 87030940 | No Loss | 87030991 | No Loss | 87031041 | No Purchase |
| 87030893 | No Loss | 87030941 | No Loss | 87030992 | No Loss | 87031042 | No Loss |
| 87030894 | No Loss | 87030942 | No Loss | 87030993 | No Loss | 87031043 | No Purchase |
| 87030895 | No Loss | 87030943 | No Loss | 87030994 | No Purchase | 87031044 | No Loss |
| 87030896 | No Loss | 87030944 | No Loss | 87030995 | No Loss | 87031045 | No Purchase |
| 87030897 | No Loss | 87030945 | No Loss | 87030996 | No Loss | 87031046 | No Purchase |
| 87030899 | No Loss | 87030946 | No Loss | 87030997 | No Loss | 87031047 | No Purchase |
| 87030900 | No Purchase | 87030947 | No Loss | 87030998 | No Loss | 87031048 | No Purchase |
| 87030901 | No Loss | 87030948 | No Loss | 87031000 | No Loss | 87031049 | No Loss |
| 87030902 | No Loss | 87030949 | No Loss | 87031001 | No Loss | 87031050 | No Purchase |
| 87030903 | No Loss | 87030950 | No Loss | 87031003 | No Loss | 87031052 | No Purchase |
| 87030904 | No Loss | 87030951 | No Loss | 87031004 | No Loss | 87031053 | No Loss |
| 87030905 | No Loss | 87030952 | No Loss | 87031005 | No Loss | 87031054 | No Loss |
| 87030906 | No Purchase | 87030954 | No Loss | 87031006 | No Loss | 87031064 | No Purchase |
| 87030907 | No Loss | 87030955 | No Loss | 87031007 | No Loss | 87031065 | No Loss |
| 87030908 | No Loss | 87030956 | No Loss | 87031008 | No Loss | 87031069 | No Purchase |
| 87030909 | No Loss | 87030957 | No Loss | 87031009 | No Loss | 87031071 | No Loss |
| 87030910 | No Loss | 87030958 | No Loss | 87031010 | No Loss | 87031080 | No Loss |
| 87030911 | No Loss | 87030959 | No Loss | 87031011 | No Loss | 87031083 | No Purchase |
| 87030912 | No Loss | 87030961 | No Loss | 87031012 | No Purchase | 87031091 | No Loss |
| 87030914 | No Loss | 87030962 | No Loss | 87031013 | No Loss | 87031092 | No Loss |
| 87030915 | No Loss | 87030963 | No Loss | 87031014 | No Loss | 87031093 | No Loss |
| 87030916 | No Loss | 87030964 | No Loss | 87031015 | No Loss | 87031094 | No Loss |
| 87030917 | No Loss | 87030965 | No Loss | 87031016 | No Loss | 87031095 | No Loss |
| 87030918 | No Loss | 87030966 | No Loss | 87031017 | No Loss | 87031096 | No Loss |
| 87030919 | No Loss | 87030967 | No Loss | 87031018 | No Loss | 87031097 | No Loss |
| 87030920 | No Loss | 87030968 | No Loss | 87031020 | No Loss | 87031099 | No Loss |
| 87030921 | No Loss | 87030969 | No Loss | 87031021 | No Loss | 87031100 | No Purchase |
| 87030922 | No Loss | 87030970 | No Loss | 87031022 | No Loss | 87031101 | No Loss |
| 87030923 | No Loss | 87030971 | No Loss | 87031023 | No Loss | 87031102 | No Loss |
| 87030924 | No Loss | 87030972 | No Loss | 87031024 | No Loss | 87031103 | No Loss |
| 87030925 | No Loss | 87030973 | No Loss | 87031025 | No Loss | 87031104 | No Purchase |
| 87030926 | No Loss | 87030974 | No Loss | 87031026 | No Loss | 87031105 | No Loss |
| 87030927 | No Loss | 87030975 | No Purchase | 87031027 | No Loss | 87031106 | No Purchase |
| 87030928 | No Loss | 87030976 | No Loss | 87031028 | No Loss | 87031107 | No Loss |
| 87030929 | No Loss | 87030977 | No Loss | 87031029 | No Loss | 87031108 | No Loss |
| 87030930 | No Loss | 87030978 | No Loss | 87031030 | No Loss | 87031109 | No Loss |
| 87030931 | No Loss | 87030979 | No Loss | 87031031 | No Loss | 87031110 | No Loss |
| 87030932 | No Loss | 87030980 | No Loss | 87031032 | No Loss | 87031111 | No Loss |
| 87030933 | No Loss | 87030982 | No Loss | 87031033 | No Purchase | 87031112 | No Loss |
| 87030934 | No Loss | 87030984 | No Loss | 87031034 | No Loss | 87031113 | No Loss |
| 87030935 | No Loss | 87030986 | No Loss | 87031035 | No Loss | 87031114 | No Loss |
| 87030936 | No Loss | 87030987 | No Purchase | 87031036 | No Loss | 87031115 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87031116 | No Loss | 87031163 | No Loss | 87031213 | No Loss | 87031265 | No Loss |
| 87031117 | No Loss | 87031164 | No Loss | 87031214 | No Loss | 87031266 | No Loss |
| 87031118 | No Loss | 87031165 | No Loss | 87031215 | No Loss | 87031268 | No Loss |
| 87031119 | No Loss | 87031166 | No Loss | 87031216 | No Loss | 87031269 | No Loss |
| 87031120 | No Loss | 87031168 | No Loss | 87031217 | No Loss | 87031270 | No Loss |
| 87031121 | No Loss | 87031169 | No Loss | 87031219 | No Loss | 87031271 | No Loss |
| 87031122 | No Loss | 87031170 | No Loss | 87031220 | No Loss | 87031272 | No Purchase |
| 87031123 | No Loss | 87031171 | No Loss | 87031222 | No Loss | 87031274 | No Loss |
| 87031124 | No Loss | 87031172 | No Loss | 87031223 | No Loss | 87031275 | No Loss |
| 87031125 | No Loss | 87031174 | No Loss | 87031224 | No Loss | 87031276 | No Purchase |
| 87031126 | No Loss | 87031175 | No Loss | 87031225 | No Loss | 87031277 | No Loss |
| 87031127 | No Loss | 87031177 | No Loss | 87031226 | No Loss | 87031278 | No Loss |
| 87031128 | No Loss | 87031178 | No Loss | 87031227 | No Loss | 87031280 | No Loss |
| 87031129 | No Loss | 87031179 | No Loss | 87031228 | No Loss | 87031281 | No Loss |
| 87031130 | No Loss | 87031180 | No Loss | 87031229 | No Loss | 87031282 | No Loss |
| 87031131 | No Loss | 87031181 | No Loss | 87031230 | No Loss | 87031283 | No Loss |
| 87031132 | No Loss | 87031182 | No Loss | 87031231 | No Loss | 87031284 | No Loss |
| 87031133 | No Loss | 87031183 | No Loss | 87031232 | No Loss | 87031285 | No Loss |
| 87031134 | No Loss | 87031184 | No Loss | 87031233 | No Loss | 87031286 | No Loss |
| 87031135 | No Loss | 87031185 | No Loss | 87031235 | No Loss | 87031288 | No Loss |
| 87031136 | No Loss | 87031186 | No Loss | 87031236 | No Loss | 87031289 | No Loss |
| 87031137 | No Loss | 87031187 | No Loss | 87031237 | No Loss | 87031290 | No Loss |
| 87031138 | No Loss | 87031188 | No Loss | 87031238 | No Purchase | 87031291 | No Loss |
| 87031139 | No Loss | 87031189 | No Loss | 87031239 | No Loss | 87031292 | No Loss |
| 87031140 | No Loss | 87031190 | No Loss | 87031240 | No Loss | 87031293 | No Loss |
| 87031141 | No Loss | 87031191 | No Loss | 87031241 | No Loss | 87031294 | No Loss |
| 87031142 | No Loss | 87031192 | No Loss | 87031242 | No Loss | 87031295 | No Loss |
| 87031143 | No Purchase | 87031193 | No Loss | 87031243 | No Loss | 87031296 | No Purchase |
| 87031144 | No Loss | 87031194 | No Loss | 87031244 | No Loss | 87031297 | No Loss |
| 87031145 | No Loss | 87031195 | No Loss | 87031246 | No Loss | 87031298 | No Loss |
| 87031146 | No Loss | 87031196 | No Loss | 87031247 | No Purchase | 87031299 | No Loss |
| 87031147 | No Loss | 87031197 | No Purchase | 87031248 | No Loss | 87031300 | No Loss |
| 87031148 | No Loss | 87031198 | No Loss | 87031249 | No Purchase | 87031301 | No Loss |
| 87031149 | No Loss | 87031199 | No Loss | 87031251 | No Purchase | 87031302 | No Loss |
| 87031150 | No Loss | 87031200 | No Loss | 87031252 | No Loss | 87031303 | No Loss |
| 87031151 | No Loss | 87031202 | No Loss | 87031253 | No Purchase | 87031304 | No Purchase |
| 87031152 | No Loss | 87031203 | No Loss | 87031254 | No Loss | 87031305 | No Loss |
| 87031153 | No Loss | 87031204 | No Loss | 87031255 | No Loss | 87031306 | No Loss |
| 87031154 | No Loss | 87031205 | No Loss | 87031256 | No Loss | 87031307 | No Purchase |
| 87031155 | No Loss | 87031206 | No Loss | 87031258 | No Loss | 87031308 | No Loss |
| 87031157 | No Loss | 87031207 | No Loss | 87031259 | No Loss | 87031309 | No Loss |
| 87031158 | No Loss | 87031208 | No Loss | 87031260 | No Purchase | 87031310 | No Loss |
| 87031159 | No Loss | 87031209 | No Loss | 87031261 | No Loss | 87031311 | No Purchase |
| 87031160 | No Loss | 87031210 | No Loss | 87031262 | No Loss | 87031312 | No Loss |
| 87031161 | No Loss | 87031211 | No Loss | 87031263 | No Loss | 87031313 | No Loss |
| 87031162 | No Loss | 87031212 | No Purchase | 87031264 | No Loss | 87031314 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87031315 | No Loss | 87031363 | No Purchase | 87031413 | No Loss | 87031462 | No Loss |
| 87031316 | No Loss | 87031364 | No Purchase | 87031414 | No Purchase | 87031463 | No Loss |
| 87031317 | No Loss | 87031365 | No Purchase | 87031416 | No Purchase | 87031464 | No Loss |
| 87031318 | No Loss | 87031366 | No Purchase | 87031417 | No Purchase | 87031465 | No Purchase |
| 87031319 | No Loss | 87031367 | No Purchase | 87031418 | No Loss | 87031466 | No Loss |
| 87031320 | No Loss | 87031368 | No Purchase | 87031419 | No Loss | 87031467 | No Loss |
| 87031321 | No Loss | 87031369 | No Purchase | 87031420 | No Loss | 87031468 | No Loss |
| 87031322 | No Loss | 87031370 | No Loss | 87031421 | No Loss | 87031469 | No Loss |
| 87031323 | No Loss | 87031371 | No Purchase | 87031422 | No Loss | 87031470 | No Purchase |
| 87031324 | No Loss | 87031372 | No Loss | 87031424 | No Loss | 87031471 | No Loss |
| 87031325 | No Loss | 87031373 | No Purchase | 87031425 | No Loss | 87031472 | No Loss |
| 87031326 | No Purchase | 87031374 | No Loss | 87031426 | No Purchase | 87031474 | No Loss |
| 87031327 | No Purchase | 87031375 | No Loss | 87031427 | No Loss | 87031475 | No Purchase |
| 87031329 | No Loss | 87031377 | No Loss | 87031428 | No Loss | 87031476 | No Loss |
| 87031330 | No Loss | 87031378 | No Loss | 87031429 | No Loss | 87031477 | No Loss |
| 87031331 | No Loss | 87031379 | No Loss | 87031430 | No Purchase | 87031479 | No Loss |
| 87031332 | No Loss | 87031380 | No Loss | 87031431 | No Loss | 87031480 | No Loss |
| 87031333 | No Loss | 87031381 | No Purchase | 87031432 | No Loss | 87031481 | No Loss |
| 87031334 | No Loss | 87031382 | No Purchase | 87031433 | No Loss | 87031482 | No Loss |
| 87031335 | No Loss | 87031383 | No Loss | 87031434 | No Loss | 87031483 | No Loss |
| 87031336 | No Purchase | 87031384 | No Loss | 87031435 | No Purchase | 87031484 | No Loss |
| 87031337 | No Loss | 87031385 | No Purchase | 87031436 | No Purchase | 87031485 | No Loss |
| 87031338 | No Loss | 87031386 | No Loss | 87031437 | No Purchase | 87031486 | No Loss |
| 87031339 | No Loss | 87031387 | No Purchase | 87031438 | No Loss | 87031487 | No Purchase |
| 87031340 | No Loss | 87031388 | No Purchase | 87031439 | No Loss | 87031488 | No Purchase |
| 87031341 | No Loss | 87031389 | No Loss | 87031440 | No Loss | 87031490 | No Purchase |
| 87031343 | No Loss | 87031390 | No Loss | 87031441 | No Purchase | 87031491 | No Purchase |
| 87031344 | No Purchase | 87031391 | No Loss | 87031442 | No Loss | 87031492 | No Purchase |
| 87031345 | No Loss | 87031392 | No Loss | 87031443 | No Loss | 87031493 | No Purchase |
| 87031346 | No Purchase | 87031393 | No Loss | 87031444 | No Loss | 87031494 | No Loss |
| 87031347 | No Loss | 87031394 | No Loss | 87031445 | No Loss | 87031495 | No Loss |
| 87031348 | No Purchase | 87031395 | No Loss | 87031446 | No Purchase | 87031496 | No Loss |
| 87031349 | No Purchase | 87031396 | No Loss | 87031448 | No Loss | 87031497 | No Purchase |
| 87031350 | No Purchase | 87031397 | No Loss | 87031449 | No Loss | 87031498 | No Loss |
| 87031351 | No Loss | 87031398 | No Loss | 87031450 | No Loss | 87031499 | No Loss |
| 87031352 | No Purchase | 87031400 | No Loss | 87031451 | No Loss | 87031500 | No Purchase |
| 87031353 | No Purchase | 87031401 | No Purchase | 87031452 | No Loss | 87031501 | No Purchase |
| 87031354 | No Purchase | 87031402 | No Loss | 87031453 | No Loss | 87031502 | No Loss |
| 87031355 | No Purchase | 87031403 | No Purchase | 87031454 | No Loss | 87031504 | No Purchase |
| 87031356 | No Purchase | 87031404 | No Purchase | 87031455 | No Loss | 87031505 | No Loss |
| 87031357 | No Purchase | 87031405 | No Loss | 87031456 | No Loss | 87031506 | No Purchase |
| 87031358 | No Purchase | 87031407 | No Loss | 87031457 | No Loss | 87031507 | No Purchase |
| 87031359 | No Purchase | 87031408 | No Loss | 87031458 | No Loss | 87031508 | No Loss |
| 87031360 | No Purchase | 87031409 | No Purchase | 87031459 | No Loss | 87031509 | No Purchase |
| 87031361 | No Purchase | 87031410 | No Loss | 87031460 | No Loss | 87031510 | No Purchase |
| 87031362 | No Purchase | 87031411 | No Purchase | 87031461 | No Loss | 87031511 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87031512 | No Purchase | 87031562 | No Loss | 87031611 | No Loss | 87031659 | No Loss |
| 87031513 | No Loss | 87031563 | No Loss | 87031612 | No Loss | 87031660 | No Loss |
| 87031514 | No Loss | 87031564 | No Loss | 87031613 | No Loss | 87031661 | No Loss |
| 87031515 | No Purchase | 87031565 | No Loss | 87031615 | No Loss | 87031662 | No Loss |
| 87031516 | No Purchase | 87031566 | No Loss | 87031616 | No Loss | 87031663 | No Loss |
| 87031517 | No Purchase | 87031567 | No Loss | 87031617 | No Loss | 87031664 | No Loss |
| 87031519 | No Loss | 87031568 | No Loss | 87031618 | No Loss | 87031665 | No Loss |
| 87031520 | No Loss | 87031569 | No Loss | 87031619 | No Loss | 87031666 | No Loss |
| 87031521 | No Loss | 87031570 | No Loss | 87031620 | No Loss | 87031667 | No Loss |
| 87031522 | No Loss | 87031571 | No Purchase | 87031621 | No Purchase | 87031668 | No Purchase |
| 87031523 | No Purchase | 87031573 | No Purchase | 87031622 | No Loss | 87031669 | No Loss |
| 87031524 | No Purchase | 87031574 | No Loss | 87031623 | No Loss | 87031670 | No Loss |
| 87031525 | No Loss | 87031575 | No Loss | 87031624 | No Loss | 87031671 | No Loss |
| 87031526 | No Loss | 87031576 | No Loss | 87031625 | No Purchase | 87031672 | No Purchase |
| 87031527 | No Loss | 87031577 | No Purchase | 87031626 | No Loss | 87031673 | No Loss |
| 87031528 | No Loss | 87031578 | No Loss | 87031627 | No Loss | 87031674 | No Loss |
| 87031529 | No Purchase | 87031579 | No Purchase | 87031628 | No Loss | 87031675 | No Purchase |
| 87031530 | No Loss | 87031580 | No Loss | 87031629 | No Loss | 87031676 | No Loss |
| 87031531 | No Loss | 87031581 | No Loss | 87031630 | No Loss | 87031677 | No Loss |
| 87031532 | No Purchase | 87031582 | No Loss | 87031631 | No Loss | 87031679 | No Purchase |
| 87031533 | No Purchase | 87031583 | No Loss | 87031632 | No Loss | 87031680 | No Loss |
| 87031534 | No Loss | 87031584 | No Loss | 87031633 | No Loss | 87031681 | No Loss |
| 87031535 | No Loss | 87031585 | No Loss | 87031634 | No Purchase | 87031682 | No Purchase |
| 87031537 | No Purchase | 87031586 | No Loss | 87031635 | No Loss | 87031683 | No Loss |
| 87031538 | No Loss | 87031587 | No Loss | 87031636 | No Loss | 87031684 | No Loss |
| 87031539 | No Purchase | 87031588 | No Loss | 87031637 | No Loss | 87031685 | No Loss |
| 87031540 | No Loss | 87031589 | No Loss | 87031639 | No Loss | 87031686 | No Loss |
| 87031541 | No Loss | 87031590 | No Purchase | 87031640 | No Loss | 87031687 | No Loss |
| 87031542 | No Loss | 87031592 | No Loss | 87031641 | No Loss | 87031689 | No Purchase |
| 87031543 | No Loss | 87031593 | No Loss | 87031642 | No Loss | 87031690 | No Purchase |
| 87031544 | No Purchase | 87031595 | No Purchase | 87031643 | No Loss | 87031691 | No Loss |
| 87031545 | No Loss | 87031596 | No Loss | 87031644 | No Loss | 87031693 | No Purchase |
| 87031547 | No Purchase | 87031597 | No Loss | 87031645 | No Purchase | 87031694 | No Loss |
| 87031548 | No Loss | 87031598 | No Loss | 87031646 | No Loss | 87031695 | No Loss |
| 87031549 | No Purchase | 87031599 | No Loss | 87031647 | No Loss | 87031696 | No Loss |
| 87031550 | No Purchase | 87031600 | No Loss | 87031648 | No Loss | 87031697 | No Loss |
| 87031551 | No Loss | 87031601 | No Loss | 87031649 | No Loss | 87031698 | No Loss |
| 87031553 | No Purchase | 87031602 | No Loss | 87031650 | No Loss | 87031699 | No Loss |
| 87031554 | No Purchase | 87031603 | No Loss | 87031651 | No Purchase | 87031700 | No Loss |
| 87031555 | No Loss | 87031604 | No Loss | 87031652 | No Purchase | 87031701 | No Loss |
| 87031556 | No Purchase | 87031605 | No Loss | 87031653 | No Purchase | 87031702 | No Loss |
| 87031557 | No Loss | 87031606 | No Purchase | 87031654 | No Loss | 87031703 | No Loss |
| 87031558 | No Purchase | 87031607 | No Loss | 87031655 | No Purchase | 87031704 | No Loss |
| 87031559 | No Loss | 87031608 | No Loss | 87031656 | No Loss | 87031705 | No Purchase |
| 87031560 | No Loss | 87031609 | No Loss | 87031657 | No Loss | 87031706 | No Loss |
| 87031561 | No Loss | 87031610 | No Purchase | 87031658 | No Loss | 87031707 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87031708 | No Loss | 87031766 | No Purchase | 87031830 | No Loss | 87031886 | No Loss |
| 87031709 | No Purchase | 87031768 | No Purchase | 87031831 | No Purchase | 87031887 | No Purchase |
| 87031710 | No Purchase | 87031769 | No Loss | 87031832 | No Loss | 87031888 | No Loss |
| 87031711 | No Loss | 87031770 | No Loss | 87031833 | No Loss | 87031890 | No Purchase |
| 87031712 | No Loss | 87031771 | No Loss | 87031834 | No Loss | 87031891 | No Purchase |
| 87031713 | No Loss | 87031772 | No Loss | 87031836 | No Loss | 87031892 | No Loss |
| 87031715 | No Purchase | 87031773 | No Loss | 87031837 | No Purchase | 87031893 | No Purchase |
| 87031716 | No Purchase | 87031774 | No Loss | 87031838 | No Purchase | 87031894 | No Purchase |
| 87031717 | No Loss | 87031777 | No Loss | 87031841 | No Purchase | 87031895 | No Loss |
| 87031718 | No Purchase | 87031778 | No Loss | 87031842 | No Loss | 87031896 | No Purchase |
| 87031719 | No Loss | 87031779 | No Loss | 87031843 | No Loss | 87031897 | No Purchase |
| 87031720 | No Loss | 87031784 | No Loss | 87031845 | No Loss | 87031898 | No Purchase |
| 87031721 | No Loss | 87031786 | No Loss | 87031847 | No Loss | 87031900 | No Loss |
| 87031723 | No Loss | 87031787 | No Loss | 87031848 | No Loss | 87031901 | No Purchase |
| 87031724 | No Loss | 87031788 | No Loss | 87031849 | No Loss | 87031902 | No Loss |
| 87031725 | No Loss | 87031789 | No Loss | 87031850 | No Loss | 87031903 | No Loss |
| 87031726 | No Loss | 87031790 | No Loss | 87031851 | No Loss | 87031904 | No Loss |
| 87031727 | No Loss | 87031791 | No Loss | 87031852 | No Loss | 87031905 | No Loss |
| 87031728 | No Loss | 87031792 | No Loss | 87031854 | No Loss | 87031906 | No Purchase |
| 87031729 | No Loss | 87031793 | No Loss | 87031855 | No Loss | 87031907 | No Loss |
| 87031730 | No Loss | 87031794 | No Loss | 87031856 | No Purchase | 87031908 | No Purchase |
| 87031731 | No Loss | 87031795 | No Loss | 87031857 | No Purchase | 87031909 | No Loss |
| 87031732 | No Loss | 87031796 | No Loss | 87031858 | No Loss | 87031911 | No Purchase |
| 87031733 | No Loss | 87031797 | No Loss | 87031859 | No Loss | 87031912 | No Purchase |
| 87031734 | No Purchase | 87031798 | No Loss | 87031860 | No Purchase | 87031913 | No Purchase |
| 87031735 | No Purchase | 87031801 | No Loss | 87031861 | No Loss | 87031914 | No Loss |
| 87031736 | No Loss | 87031802 | No Purchase | 87031862 | No Loss | 87031915 | No Loss |
| 87031737 | No Purchase | 87031803 | No Purchase | 87031863 | No Purchase | 87031916 | No Loss |
| 87031739 | No Loss | 87031807 | No Loss | 87031864 | No Purchase | 87031917 | No Loss |
| 87031740 | No Loss | 87031808 | No Loss | 87031865 | No Purchase | 87031918 | No Loss |
| 87031741 | No Loss | 87031809 | No Loss | 87031866 | No Purchase | 87031919 | No Purchase |
| 87031743 | No Loss | 87031810 | No Loss | 87031867 | No Loss | 87031920 | No Loss |
| 87031744 | No Purchase | 87031811 | No Loss | 87031868 | No Loss | 87031921 | No Purchase |
| 87031749 | No Purchase | 87031813 | No Purchase | 87031869 | No Loss | 87031922 | No Purchase |
| 87031751 | No Loss | 87031816 | No Loss | 87031872 | No Loss | 87031923 | No Purchase |
| 87031752 | No Purchase | 87031818 | No Loss | 87031873 | No Loss | 87031924 | No Purchase |
| 87031753 | No Loss | 87031819 | No Loss | 87031874 | No Loss | 87031925 | No Purchase |
| 87031754 | No Loss | 87031821 | No Loss | 87031875 | No Loss | 87031926 | No Purchase |
| 87031755 | No Loss | 87031822 | No Loss | 87031876 | No Purchase | 87031927 | No Purchase |
| 87031756 | No Purchase | 87031823 | No Loss | 87031877 | No Purchase | 87031928 | No Purchase |
| 87031757 | No Loss | 87031824 | No Loss | 87031878 | No Purchase | 87031929 | No Purchase |
| 87031758 | No Loss | 87031825 | No Loss | 87031879 | No Loss | 87031930 | No Purchase |
| 87031759 | No Purchase | 87031826 | No Purchase | 87031880 | No Loss | 87031932 | No Purchase |
| 87031760 | No Purchase | 87031827 | No Purchase | 87031881 | No Purchase | 87031933 | No Purchase |
| 87031762 | No Loss | 87031828 | No Purchase | 87031883 | No Purchase | 87031934 | No Loss |
| 87031763 | No Loss | 87031829 | No Purchase | 87031884 | No Loss | 87031935 | No Purchase |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87031936 | No Purchase | 87031985 | No Purchase | 87032041 | No Loss | 87032098 | No Loss |
| 87031937 | No Purchase | 87031987 | No Loss | 87032042 | No Purchase | 87032099 | No Purchase |
| 87031938 | No Purchase | 87031988 | No Purchase | 87032043 | No Purchase | 87032100 | No Loss |
| 87031939 | No Loss | 87031989 | No Purchase | 87032044 | No Loss | 87032101 | No Loss |
| 87031940 | No Loss | 87031990 | No Loss | 87032045 | No Loss | 87032102 | No Loss |
| 87031941 | No Purchase | 87031991 | No Purchase | 87032051 | No Purchase | 87032103 | No Loss |
| 87031942 | No Purchase | 87031993 | No Loss | 87032052 | No Loss | 87032104 | No Purchase |
| 87031943 | No Loss | 87031994 | No Purchase | 87032053 | No Purchase | 87032105 | No Purchase |
| 87031944 | No Purchase | 87031995 | No Loss | 87032054 | No Purchase | 87032107 | No Purchase |
| 87031945 | No Purchase | 87031996 | No Purchase | 87032055 | No Loss | 87032108 | No Loss |
| 87031947 | No Purchase | 87031998 | No Purchase | 87032056 | No Loss | 87032109 | No Purchase |
| 87031948 | No Purchase | 87031999 | No Purchase | 87032058 | No Loss | 87032110 | No Loss |
| 87031950 | No Purchase | 87032000 | No Purchase | 87032059 | No Loss | 87032111 | No Purchase |
| 87031952 | No Loss | 87032003 | No Purchase | 87032060 | No Loss | 87032112 | No Purchase |
| 87031953 | No Purchase | 87032005 | No Loss | 87032061 | No Loss | 87032114 | No Purchase |
| 87031954 | No Loss | 87032006 | No Loss | 87032062 | No Purchase | 87032115 | No Purchase |
| 87031955 | No Purchase | 87032007 | No Purchase | 87032063 | No Purchase | 87032116 | No Purchase |
| 87031956 | No Purchase | 87032009 | No Purchase | 87032064 | No Purchase | 87032117 | No Purchase |
| 87031957 | No Purchase | 87032010 | No Loss | 87032065 | No Purchase | 87032118 | No Purchase |
| 87031958 | No Purchase | 87032011 | No Loss | 87032066 | No Purchase | 87032119 | No Loss |
| 87031959 | No Purchase | 87032013 | No Loss | 87032067 | No Purchase | 87032120 | No Purchase |
| 87031960 | No Purchase | 87032014 | No Purchase | 87032069 | No Purchase | 87032121 | No Purchase |
| 87031961 | No Purchase | 87032015 | No Loss | 87032070 | No Purchase | 87032122 | No Purchase |
| 87031962 | No Loss | 87032016 | No Purchase | 87032071 | No Purchase | 87032123 | No Purchase |
| 87031963 | No Purchase | 87032017 | No Purchase | 87032072 | No Purchase | 87032124 | No Loss |
| 87031964 | No Purchase | 87032018 | No Loss | 87032073 | No Loss | 87032125 | No Purchase |
| 87031965 | No Loss | 87032019 | No Purchase | 87032074 | No Purchase | 87032126 | No Loss |
| 87031966 | No Purchase | 87032020 | No Purchase | 87032075 | No Purchase | 87032127 | No Purchase |
| 87031967 | No Purchase | 87032021 | No Purchase | 87032076 | No Loss | 87032128 | No Purchase |
| 87031968 | No Purchase | 87032022 | No Purchase | 87032077 | No Loss | 87032130 | No Loss |
| 87031969 | No Purchase | 87032024 | No Purchase | 87032078 | No Loss | 87032131 | No Loss |
| 87031970 | No Purchase | 87032025 | No Purchase | 87032079 | No Purchase | 87032132 | No Purchase |
| 87031971 | No Purchase | 87032026 | No Purchase | 87032080 | No Loss | 87032134 | No Loss |
| 87031972 | No Purchase | 87032027 | No Loss | 87032082 | No Purchase | 87032135 | No Loss |
| 87031973 | No Purchase | 87032028 | No Purchase | 87032083 | No Loss | 87032136 | No Loss |
| 87031974 | No Loss | 87032029 | No Loss | 87032085 | No Purchase | 87032137 | No Purchase |
| 87031975 | No Purchase | 87032031 | No Purchase | 87032086 | No Purchase | 87032138 | No Loss |
| 87031976 | No Purchase | 87032032 | No Loss | 87032089 | No Loss | 87032139 | No Loss |
| 87031977 | No Purchase | 87032033 | No Purchase | 87032090 | No Loss | 87032140 | No Loss |
| 87031978 | No Purchase | 87032034 | No Purchase | 87032091 | No Purchase | 87032141 | No Loss |
| 87031979 | No Purchase | 87032035 | No Loss | 87032092 | No Purchase | 87032142 | No Purchase |
| 87031980 | No Purchase | 87032036 | No Purchase | 87032093 | No Purchase | 87032143 | No Loss |
| 87031981 | No Loss | 87032037 | No Loss | 87032094 | No Purchase | 87032144 | No Loss |
| 87031982 | No Purchase | 87032038 | No Loss | 87032095 | No Purchase | 87032145 | No Purchase |
| 87031983 | No Loss | 87032039 | No Loss | 87032096 | No Purchase | 87032146 | No Loss |
| 87031984 | No Loss | 87032040 | No Purchase | 87032097 | No Purchase | 87032147 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87032150 | No Purchase | 87032218 | No Loss | 87032298 | No Loss | 87032381 | No Loss |
| 87032151 | No Loss | 87032220 | No Loss | 87032299 | No Loss | 87032389 | No Loss |
| 87032152 | No Loss | 87032221 | No Loss | 87032300 | No Loss | 87032391 | No Loss |
| 87032153 | No Loss | 87032222 | No Loss | 87032304 | No Loss | 87032392 | No Loss |
| 87032154 | No Loss | 87032224 | No Loss | 87032306 | No Loss | 87032393 | No Loss |
| 87032155 | No Loss | 87032225 | No Loss | 87032308 | No Loss | 87032395 | No Loss |
| 87032157 | No Loss | 87032226 | No Loss | 87032309 | No Loss | 87032396 | No Loss |
| 87032158 | No Loss | 87032227 | No Loss | 87032310 | No Loss | 87032397 | No Loss |
| 87032159 | No Loss | 87032228 | No Loss | 87032314 | No Loss | 87032399 | No Loss |
| 87032160 | No Loss | 87032230 | No Loss | 87032317 | No Loss | 87032400 | No Loss |
| 87032161 | No Loss | 87032233 | No Loss | 87032318 | No Loss | 87032401 | No Loss |
| 87032163 | No Purchase | 87032234 | No Loss | 87032319 | No Loss | 87032402 | No Loss |
| 87032164 | No Purchase | 87032235 | No Loss | 87032323 | No Loss | 87032403 | No Loss |
| 87032165 | No Purchase | 87032237 | No Loss | 87032325 | No Loss | 87032407 | No Loss |
| 87032166 | No Purchase | 87032241 | No Loss | 87032326 | No Loss | 87032408 | No Loss |
| 87032167 | No Purchase | 87032246 | No Loss | 87032327 | No Loss | 87032409 | No Loss |
| 87032170 | No Loss | 87032249 | No Loss | 87032328 | No Loss | 87032413 | No Loss |
| 87032171 | No Purchase | 87032250 | No Purchase | 87032333 | No Loss | 87032414 | No Loss |
| 87032172 | No Purchase | 87032251 | No Purchase | 87032335 | No Loss | 87032416 | No Loss |
| 87032175 | No Purchase | 87032252 | No Loss | 87032337 | No Loss | 87032417 | No Loss |
| 87032177 | No Loss | 87032253 | No Loss | 87032338 | No Loss | 87032418 | No Loss |
| 87032179 | No Loss | 87032255 | No Loss | 87032339 | No Loss | 87032420 | No Loss |
| 87032180 | No Loss | 87032257 | No Loss | 87032340 | No Loss | 87032421 | No Loss |
| 87032181 | No Purchase | 87032265 | No Loss | 87032341 | No Loss | 87032422 | No Loss |
| 87032183 | No Purchase | 87032268 | No Loss | 87032342 | No Loss | 87032423 | No Loss |
| 87032185 | No Loss | 87032270 | No Loss | 87032343 | No Loss | 87032424 | No Loss |
| 87032186 | No Purchase | 87032271 | No Loss | 87032347 | No Loss | 87032425 | No Loss |
| 87032187 | No Loss | 87032272 | No Loss | 87032350 | No Loss | 87032426 | No Loss |
| 87032190 | No Loss | 87032273 | No Loss | 87032351 | No Loss | 87032429 | No Loss |
| 87032191 | No Loss | 87032275 | No Loss | 87032354 | No Loss | 87032433 | No Loss |
| 87032192 | No Loss | 87032277 | No Loss | 87032355 | No Loss | 87032436 | No Loss |
| 87032193 | No Loss | 87032278 | No Loss | 87032356 | No Purchase | 87032438 | No Loss |
| 87032194 | No Loss | 87032280 | No Loss | 87032357 | No Loss | 87032441 | No Loss |
| 87032197 | No Loss | 87032281 | No Loss | 87032358 | No Loss | 87032442 | No Loss |
| 87032198 | No Loss | 87032282 | No Loss | 87032360 | No Loss | 87032447 | No Loss |
| 87032199 | No Loss | 87032283 | No Loss | 87032365 | No Loss | 87032448 | No Loss |
| 87032200 | No Loss | 87032284 | No Loss | 87032370 | No Loss | 87032451 | No Loss |
| 87032203 | No Loss | 87032285 | No Loss | 87032371 | No Loss | 87032452 | No Loss |
| 87032204 | No Loss | 87032286 | No Loss | 87032372 | No Loss | 87032453 | No Loss |
| 87032205 | No Loss | 87032287 | No Loss | 87032373 | No Loss | 87032454 | No Loss |
| 87032206 | No Loss | 87032288 | No Loss | 87032374 | No Loss | 87032455 | No Loss |
| 87032207 | No Loss | 87032289 | No Loss | 87032375 | No Loss | 87032456 | No Loss |
| 87032208 | No Loss | 87032290 | No Loss | 87032376 | No Loss | 87032457 | No Loss |
| 87032210 | No Loss | 87032291 | No Loss | 87032377 | No Loss | 87032458 | No Loss |
| 87032211 | No Loss | 87032292 | No Loss | 87032378 | No Loss | 87032459 | No Loss |
| 87032212 | No Loss | 87032296 | No Loss | 87032379 | No Loss | 87032460 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87032461 | No Loss | 87032510 | No Loss | 87032556 | No Loss | 87032619 | No Purchase |
| 87032462 | No Loss | 87032511 | No Loss | 87032557 | No Loss | 87032620 | Claimant |
| 87032463 | No Loss | 87032512 | No Loss | 87032558 | No Loss | 87032621 | Claimant |
| 87032464 | No Loss | 87032513 | No Loss | 87032559 | No Loss | 87032622 | No Loss |
| 87032465 | No Loss | 87032514 | No Loss | 87032560 | No Loss | 87032623 | No Purchase |
| 87032466 | No Loss | 87032515 | No Loss | 87032561 | No Loss | 87032624 | No Purchase |
| 87032467 | No Loss | 87032516 | No Loss | 87032562 | No Loss | 87032625 | No Purchase |
| 87032468 | No Loss | 87032517 | No Loss | 87032563 | No Loss | 87032626 | No Purchase |
| 87032469 | No Loss | 87032518 | No Loss | 87032564 | No Loss | 87032637 | No Loss |
| 87032470 | No Loss | 87032519 | No Loss | 87032565 | No Loss | 87032641 | No Purchase |
| 87032471 | No Loss | 87032520 | No Loss | 87032566 | No Loss | 87032645 | No Purchase |
| 87032472 | No Loss | 87032521 | No Loss | 87032567 | No Loss | 87032647 | No Purchase |
| 87032473 | No Loss | 87032522 | No Loss | 87032568 | No Loss | 87032649 | No Loss |
| 87032474 | No Loss | 87032523 | No Loss | 87032569 | No Loss | 87032650 | No Loss |
| 87032475 | No Loss | 87032524 | No Loss | 87032570 | No Loss | 87032651 | No Loss |
| 87032476 | No Loss | 87032525 | No Loss | 87032572 | No Loss | 87032652 | No Loss |
| 87032477 | No Loss | 87032526 | No Loss | 87032573 | No Loss | 87032654 | No Loss |
| 87032478 | No Loss | 87032527 | No Loss | 87032576 | No Loss | 87032655 | No Loss |
| 87032479 | No Loss | 87032528 | No Loss | 87032578 | No Loss | 87032656 | No Loss |
| 87032480 | No Loss | 87032529 | No Loss | 87032581 | No Loss | 87032657 | No Loss |
| 87032481 | No Loss | 87032530 | No Loss | 87032582 | No Purchase | 87032658 | No Loss |
| 87032482 | No Loss | 87032531 | No Loss | 87032583 | No Loss | 87032659 | No Loss |
| 87032483 | No Loss | 87032532 | No Loss | 87032584 | No Loss | 87032663 | No Purchase |
| 87032484 | No Loss | 87032533 | No Loss | 87032585 | No Loss | 87032664 | Claimant |
| 87032485 | No Loss | 87032534 | No Loss | 87032586 | No Loss | 87032665 | Claimant |
| 87032486 | No Loss | 87032535 | No Loss | 87032587 | No Loss | 87032666 | Claimant |
| 87032490 | No Loss | 87032536 | No Loss | 87032588 | No Loss | 87032667 | Claimant |
| 87032491 | No Loss | 87032537 | No Loss | 87032589 | No Loss | 87032668 | Claimant |
| 87032492 | No Loss | 87032538 | No Loss | 87032591 | No Loss | 87032669 | Claimant |
| 87032493 | No Loss | 87032539 | No Loss | 87032592 | No Loss | 87032670 | Claimant |
| 87032494 | No Loss | 87032540 | No Loss | 87032593 | No Loss | 87032671 | Claimant |
| 87032495 | No Loss | 87032541 | No Loss | 87032595 | No Loss | 87032672 | Claimant |
| 87032496 | No Loss | 87032542 | No Loss | 87032596 | No Loss | 87032673 | Claimant |
| 87032497 | No Loss | 87032543 | No Loss | 87032597 | No Loss | 87032674 | Claimant |
| 87032498 | No Loss | 87032544 | No Loss | 87032598 | No Loss | 87032677 | No Loss |
| 87032499 | No Loss | 87032545 | No Loss | 87032601 | No Loss | 87032679 | No Loss |
| 87032500 | No Loss | 87032546 | No Loss | 87032602 | No Loss | 87032680 | No Loss |
| 87032501 | No Loss | 87032547 | No Loss | 87032603 | No Loss | 87032681 | Claimant |
| 87032502 | No Loss | 87032548 | No Loss | 87032604 | No Loss | 87032682 | Claimant |
| 87032503 | No Loss | 87032549 | No Loss | 87032607 | No Loss | 87032683 | Claimant |
| 87032504 | No Loss | 87032550 | No Loss | 87032610 | No Loss | 87032686 | No Loss |
| 87032505 | No Loss | 87032551 | No Loss | 87032612 | No Loss | 87032687 | No Loss |
| 87032506 | No Loss | 87032552 | No Loss | 87032613 | No Loss | 87032688 | No Loss |
| 87032507 | No Loss | 87032553 | No Loss | 87032615 | No Loss | 87032690 | No Purchase |
| 87032508 | No Loss | 87032554 | No Loss | 87032616 | No Loss | 87032692 | No Purchase |
| 87032509 | No Loss | 87032555 | No Loss | 87032617 | No Purchase | 87032693 | No Purchase |

## EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87032694 | No Loss | 87032775 | No Loss | 87032845 | No Loss | 87032917 | No Loss |
| 87032695 | No Purchase | 87032776 | No Loss | 87032846 | No Loss | 87032918 | No Loss |
| 87032697 | No Loss | 87032781 | No Loss | 87032847 | No Loss | 87032920 | No Loss |
| 87032698 | No Loss | 87032782 | No Purchase | 87032848 | No Loss | 87032923 | No Loss |
| 87032700 | No Loss | 87032783 | No Loss | 87032849 | No Loss | 87032924 | No Purchase |
| 87032704 | No Loss | 87032784 | No Purchase | 87032850 | No Purchase | 87032925 | No Purchase |
| 87032705 | No Loss | 87032785 | No Purchase | 87032851 | No Loss | 87032926 | No Loss |
| 87032710 | Claimant | 87032786 | No Loss | 87032852 | No Loss | 87032927 | No Loss |
| 87032711 | Claimant | 87032789 | No Loss | 87032853 | No Loss | 87032928 | No Loss |
| 87032713 | No Loss | 87032793 | No Loss | 87032856 | No Loss | 87032929 | No Purchase |
| 87032714 | No Loss | 87032796 | No Loss | 87032857 | No Loss | 87032930 | No Purchase |
| 87032715 | No Loss | 87032798 | No Purchase | 87032858 | No Loss | 87032931 | No Purchase |
| 87032716 | No Loss | 87032799 | No Purchase | 87032859 | No Loss | 87032932 | No Purchase |
| 87032717 | No Loss | 87032800 | No Purchase | 87032860 | No Loss | 87032933 | No Purchase |
| 87032718 | No Loss | 87032801 | No Loss | 87032861 | No Loss | 87032934 | No Purchase |
| 87032719 | No Loss | 87032802 | No Loss | 87032862 | No Loss | 87032935 | No Purchase |
| 87032720 | No Loss | 87032803 | Claimant | 87032863 | No Loss | 87032936 | No Loss |
| 87032721 | No Loss | 87032805 | No Loss | 87032864 | No Loss | 87032937 | No Loss |
| 87032722 | No Loss | 87032807 | No Loss | 87032866 | No Loss | 87032938 | No Loss |
| 87032723 | No Loss | 87032808 | No Loss | 87032867 | No Loss | 87032939 | No Loss |
| 87032724 | No Loss | 87032811 | No Loss | 87032868 | No Loss | 87032940 | No Loss |
| 87032725 | No Loss | 87032813 | No Loss | 87032869 | No Loss | 87032941 | No Loss |
| 87032726 | No Loss | 87032814 | No Loss | 87032871 | No Loss | 87032942 | No Loss |
| 87032727 | No Loss | 87032816 | No Loss | 87032872 | No Loss | 87032943 | No Loss |
| 87032728 | No Purchase | 87032818 | No Loss | 87032873 | No Loss | 87032944 | No Loss |
| 87032729 | No Loss | 87032820 | No Loss | 87032876 | No Loss | 87032947 | No Loss |
| 87032730 | No Loss | 87032821 | No Loss | 87032877 | No Loss | 87032948 | No Loss |
| 87032731 | No Loss | 87032825 | No Loss | 87032878 | No Loss | 87032949 | No Loss |
| 87032732 | No Loss | 87032827 | No Loss | 87032879 | No Loss | 87032950 | No Loss |
| 87032733 | No Loss | 87032828 | No Loss | 87032880 | No Loss | 87032954 | No Purchase |
| 87032734 | Claimant | 87032829 | No Loss | 87032881 | No Loss | 87032955 | No Purchase |
| 87032735 | Claimant | 87032830 | No Loss | 87032882 | No Loss | 87032957 | No Loss |
| 87032738 | No Loss | 87032831 | No Loss | 87032883 | No Loss | 87032958 | No Loss |
| 87032739 | No Loss | 87032832 | No Loss | 87032887 | No Loss | 87032962 | No Purchase |
| 87032741 | No Purchase | 87032833 | No Loss | 87032888 | No Loss | 87032963 | No Purchase |
| 87032742 | No Loss | 87032834 | No Loss | 87032891 | No Loss | 87032964 | No Loss |
| 87032745 | No Loss | 87032835 | No Loss | 87032893 | No Loss | 87032966 | No Loss |
| 87032751 | No Loss | 87032836 | No Loss | 87032897 | No Purchase | 87032967 | No Loss |
| 87032758 | No Loss | 87032837 | No Loss | 87032898 | No Loss | 87032968 | No Loss |
| 87032761 | No Loss | 87032838 | No Loss | 87032899 | No Loss | 87032970 | No Loss |
| 87032764 | No Loss | 87032839 | No Loss | 87032900 | No Loss | 87032971 | No Loss |
| 87032767 | No Loss | 87032840 | No Purchase | 87032903 | No Loss | 87032972 | No Purchase |
| 87032769 | No Loss | 87032841 | No Loss | 87032907 | No Loss | 87032974 | No Purchase |
| 87032771 | No Loss | 87032842 | No Loss | 87032912 | No Loss | 87032975 | No Loss |
| 87032772 | No Loss | 87032843 | No Loss | 87032914 | No Loss | 87032976 | No Loss |
| 87032773 | No Loss | 87032844 | No Loss | 87032915 | No Loss | 87032977 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87032978 | No Loss | 87033048 | Claimant | 87033128 | No Purchase | 87038295 | No Loss |
| 87032979 | No Loss | 87033056 | No Loss | 87033129 | No Purchase | 87038296 | No Purchase |
| 87032980 | No Loss | 87033070 | Duplicate Claim | 87033133 | No Purchase | 87038297 | No Purchase |
| 87032981 | No Purchase | 87033071 | No Loss | 87033134 | No Purchase | 87038298 | No Purchase |
| 87032982 | No Loss | 87033072 | No Purchase | 87037989 | No Loss | 87038300 | No Purchase |
| 87032984 | No Loss | 87033073 | Duplicate Claim | 87037991 | No Loss | 87038310 | No Loss |
| 87032986 | No Loss | 87033074 | Duplicate Claim | 87037995 | No Loss | 87038327 | No Loss |
| 87032987 | No Loss | 87033075 | Duplicate Claim | 87037996 | No Loss | 87038328 | No Purchase |
| 87032988 | No Loss | 87033076 | Duplicate Claim | 87037997 | No Loss | 87038329 | No Loss |
| 87032990 | No Purchase | 87033077 | No Loss | 87037998 | No Loss | 87038332 | No Loss |
| 87032991 | No Purchase | 87033078 | Duplicate Claim | 87038000 | No Loss | 87038333 | No Loss |
| 87032992 | No Purchase | 87033079 | No Loss | 87038001 | No Loss | 87038334 | No Loss |
| 87032993 | No Purchase | 87033080 | No Purchase | 87038002 | No Loss | 87038335 | No Loss |
| 87032996 | No Loss | 87033081 | Duplicate Claim | 87038003 | No Loss | 87038336 | No Loss |
| 87032997 | No Purchase | 87033082 | Duplicate Claim | 87038004 | No Loss | 87038337 | No Loss |
| 87033007 | No Loss | 87033083 | Duplicate Claim | 87038005 | No Loss | 87038338 | No Loss |
| 87033013 | No Loss | 87033084 | Duplicate Claim | 87038006 | No Loss | 87038339 | No Loss |
| 87033017 | No Loss | 87033085 | Duplicate Claim | 87038206 | No Loss | 87038340 | No Loss |
| 87033018 | Claimant | 87033086 | No Loss | 87038211 | No Loss | 87038341 | No Loss |
| 87033019 | No Loss | 87033087 | No Purchase | 87038212 | No Loss | 87038342 | No Loss |
| 87033020 | Claimant | 87033088 | No Loss | 87038213 | No Loss | 87038343 | No Loss |
| 87033021 | Claimant | 87033089 | No Purchase | 87038215 | No Loss | 87038344 | No Loss |
| 87033022 | No Loss | 87033090 | No Purchase | 87038219 | No Purchase | 87038345 | No Loss |
| 87033023 | No Loss | 87033091 | No Purchase | 87038230 | No Loss | 87038346 | No Loss |
| 87033024 | No Loss | 87033092 | No Purchase | 87038233 | No Loss | 87038347 | No Loss |
| 87033025 | Claimant | 87033093 | Duplicate Claim | 87038235 | No Loss | 87038348 | No Loss |
| 87033026 | No Loss | 87033094 | Duplicate Claim | 87038241 | No Loss | 87038350 | No Loss |
| 87033027 | Claimant | 87033095 | Duplicate Claim | 87038246 | No Purchase | 87038352 | No Loss |
| 87033028 | No Loss | 87033096 | No Purchase | 87038251 | No Loss | 87038353 | No Loss |
| 87033029 | No Loss | 87033097 | No Purchase | 87038253 | No Loss | 87038354 | No Loss |
| 87033030 | Claimant | 87033099 | No Loss | 87038255 | No Loss | 87038355 | No Loss |
| 87033031 | Claimant | 87033100 | No Loss | 87038263 | No Loss | 87038356 | No Loss |
| 87033032 | No Purchase | 87033102 | No Loss | 87038264 | No Loss | 87038357 | No Loss |
| 87033033 | No Loss | 87033104 | No Loss | 87038267 | No Purchase | 87038358 | No Loss |
| 87033034 | Claimant | 87033105 | No Purchase | 87038274 | No Loss | 87038359 | No Loss |
| 87033035 | No Loss | 87033108 | No Loss | 87038276 | No Loss | 87038360 | No Loss |
| 87033036 | No Loss | 87033109 | No Loss | 87038278 | Duplicate Claim | 87038361 | No Loss |
| 87033037 | Claimant | 87033111 | No Purchase | 87038280 | Duplicate Claim | 87038362 | No Loss |
| 87033038 | Claimant | 87033114 | No Loss | 87038283 | No Loss | 87038363 | No Purchase |
| 87033039 | Claimant | 87033116 | No Loss | 87038284 | No Loss | 87038364 | No Loss |
| 87033040 | Claimant | 87033117 | No Purchase | 87038286 | No Loss | 87038365 | Claimant |
| 87033041 | Claimant | 87033123 | No Loss | 87038287 | No Loss | 87038366 | No Loss |
| 87033042 | Claimant | 87033124 | No Purchase | 87038288 | No Loss | 87038367 | No Loss |
| 87033045 | No Loss | 87033125 | No Loss | 87038290 | No Purchase | 87038368 | No Loss |
| 87033046 | No Loss | 87033126 | No Purchase | 87038291 | No Loss | 87038369 | No Loss |
| 87033047 | Claimant | 87033127 | No Purchase | 87038292 | No Loss | 87038370 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87038371 | No Loss | 87038443 | No Loss | 87355893 | Claimant | 87655193 | No Loss |
| 87038372 | No Loss | 87038444 | No Loss | 87355894 | Claimant | 87655194 | No Loss |
| 87038373 | No Loss | 87038445 | No Loss | 87355895 | Claimant | 87655195 | No Loss |
| 87038374 | No Loss | 87038447 | No Loss | 87355896 | Claimant | 87655196 | No Purchase |
| 87038375 | No Loss | 87038449 | No Loss | 87355897 | Claimant | 87655197 | No Purchase |
| 87038378 | No Loss | 87038451 | No Loss | 87355898 | Claimant | 87655198 | No Loss |
| 87038380 | No Loss | 87038452 | No Loss | 87355899 | Claimant | 87655199 | No Loss |
| 87038382 | No Loss | 87038453 | No Loss | 87355900 | Claimant | 87655200 | No Purchase |
| 87038385 | No Loss | 87038454 | No Loss | 87355901 | Claimant | 87655201 | No Loss |
| 87038386 | No Loss | 87038455 | No Loss | 87355902 | Claimant | 87655202 | No Loss |
| 87038387 | No Loss | 87038456 | No Loss | 87355903 | Claimant | 87655203 | No Purchase |
| 87038388 | No Loss | 87038457 | No Loss | 87356164 | No Loss | 87655204 | No Loss |
| 87038389 | No Loss | 87038458 | No Loss | 87356166 | No Loss | 87655205 | No Loss |
| 87038390 | No Loss | 87038472 | No Loss | 87356168 | No Loss | 87655206 | No Loss |
| 87038391 | No Loss | 87038631 | Replaced Claim | 87356169 | No Loss | 87655207 | No Purchase |
| 87038393 | No Loss | 87038748 | No Loss | 87356171 | No Loss | 87655209 | No Loss |
| 87038394 | No Loss | 87054832 | No Loss | 87362489 | No Loss | 87655210 | No Loss |
| 87038396 | No Loss | 87054835 | No Loss | 87362853 | No Loss | 87655211 | No Purchase |
| 87038402 | No Loss | 87123940 | No Loss | 87362854 | No Purchase | 87655212 | No Purchase |
| 87038403 | No Loss | 87158845 | No Loss | 87655166 | No Loss | 87655213 | No Purchase |
| 87038404 | No Loss | 87355867 | Claimant | 87655167 | No Loss | 87655214 | No Purchase |
| 87038407 | No Loss | 87355868 | Claimant | 87655168 | No Loss | 87655215 | No Loss |
| 87038410 | No Loss | 87355869 | Claimant | 87655169 | No Loss | 87655216 | No Purchase |
| 87038411 | No Loss | 87355870 | Claimant | 87655170 | No Loss | 87655217 | No Loss |
| 87038412 | No Loss | 87355871 | Claimant | 87655171 | No Loss | 87655218 | No Loss |
| 87038413 | No Loss | 87355872 | Claimant | 87655172 | No Loss | 87655219 | No Purchase |
| 87038414 | No Loss | 87355873 | Claimant | 87655173 | No Loss | 87655220 | No Loss |
| 87038415 | No Loss | 87355874 | Claimant | 87655174 | No Loss | 87655221 | No Loss |
| 87038417 | No Loss | 87355875 | Claimant | 87655175 | No Loss | 87655222 | No Purchase |
| 87038418 | No Loss | 87355876 | Claimant | 87655176 | No Loss | 87655223 | No Loss |
| 87038419 | No Loss | 87355877 | Claimant | 87655177 | No Purchase | 87655224 | No Loss |
| 87038420 | No Loss | 87355878 | Claimant | 87655178 | No Loss | 87655225 | No Loss |
| 87038421 | No Loss | 87355879 | Claimant | 87655179 | No Loss | 87655226 | No Purchase |
| 87038423 | No Purchase | 87355880 | Claimant | 87655180 | No Purchase | 87655227 | No Loss |
| 87038424 | No Loss | 87355881 | Claimant | 87655181 | No Purchase | 87655228 | No Loss |
| 87038425 | No Loss | 87355882 | Claimant | 87655182 | No Purchase | 87655229 | No Purchase |
| 87038426 | No Loss | 87355883 | Claimant | 87655183 | No Loss | 87655230 | No Loss |
| 87038427 | No Loss | 87355884 | Claimant | 87655184 | No Loss | 87655231 | No Loss |
| 87038428 | No Loss | 87355885 | Claimant | 87655185 | No Loss | 87655232 | No Loss |
| 87038429 | No Loss | 87355886 | Claimant | 87655186 | No Loss | 87655233 | No Loss |
| 87038436 | No Loss | 87355887 | Claimant | 87655187 | No Loss | 87655234 | No Loss |
| 87038437 | No Loss | 87355888 | Claimant | 87655188 | No Loss | 87655235 | No Loss |
| 87038438 | No Loss | 87355889 | Claimant | 87655189 | No Loss | 87655236 | No Loss |
| 87038439 | No Loss | 87355890 | Claimant | 87655190 | No Loss | 87655237 | No Loss |
| 87038441 | No Loss | 87355891 | Claimant | 87655191 | No Loss | 87655238 | No Loss |
| 87038442 | No Loss | 87355892 | Claimant | 87655192 | No Loss | 87655239 | No Loss |

EXHIBIT G REJECTED CLAIMS

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 87655240 | No Loss | 899839352 | No Loss | 899839524 | No Loss | 920206277 | No Loss |
| 87655241 | No Loss | 899839358 | No Loss | 899839532 | No Loss | 920206280 | No Loss |
| 87655242 | No Loss | 899839365 | No Loss | 899839539 | No Loss | 920206281 | No Loss |
| 87655243 | No Loss | 899839366 | No Purchase | 899839544 | No Loss | 920206288 | No Loss |
| 87655244 | No Loss | 899839370 | No Loss | 899839570 | No Purchase | 920206289 | No Loss |
| 87655245 | No Loss | 899839371 | No Loss | 899839573 | No Loss | 920206293 | No Loss |
| 87655246 | No Purchase | 899839385 | No Purchase | 899839578 | No Loss | 920206294 | No Loss |
| 87655247 | No Loss | 899839388 | No Loss | 899839589 | No Loss | 920206295 | No Loss |
| 87655248 | No Loss | 899839391 | No Loss | 899839601 | No Loss | 920206299 | Replaced Claim |
| 87655249 | No Loss | 899839396 | No Loss | 899839610 | No Purchase | 920206300 | No Loss |
| 87655250 | No Loss | 899839398 | No Loss | 901205980 | No Loss | 920206301 | No Loss |
| 87655251 | No Loss | 899839402 | No Loss | 901315522 | No Loss | 920206303 | No Loss |
| 87655252 | Claimant | 899839404 | No Loss | 919475033 | No Purchase | 920206313 | No Loss |
| 87655253 | No Loss | 899839406 | No Loss | 919475034 | No Loss | 920206317 | No Loss |
| 87747153 | No Purchase | 899839407 | No Loss | 919475038 | No Loss | 920206332 | No Loss |
| 87747154 | No Purchase | 899839408 | No Loss | 919475040 | No Loss | 920206336 | No Loss |
| 87747155 | No Purchase | 899839409 | No Loss | 919475044 | No Loss | 920206343 | No Loss |
| 87747156 | No Purchase | 899839412 | No Purchase | 919475053 | No Loss | 920625598 | No Loss |
| 87747157 | No Loss | 899839414 | No Loss | 919556619 | No Purchase | 920625602 | No Purchase |
| 87747229 | No Loss | 899839419 | No Purchase | 919556620 | No Loss | 920625605 | No Loss |
| 87747230 | No Loss | 899839424 | No Loss | 919989018 | No Loss | 920625606 | No Loss |
| 87747231 | No Loss | 899839425 | No Purchase | 920105340 | No Loss | 920625610 | No Loss |
| 87747232 | No Loss | 899839428 | No Purchase | 920121625 | No Loss | 920625615 | No Loss |
| 87747233 | No Purchase | 899839449 | No Loss | 920121627 | No Loss | 920625619 | No Loss |
| 87747234 | No Loss | 899839458 | No Loss | 920180745 | No Loss | 920625621 | No Loss |
| 87768527 | No Loss | 899839467 | No Loss | 920193609 | No Loss | 920681112 | No Loss |
| 87769450 | No Loss | 899839475 | No Loss | 920193613 | No Loss | 920681114 | No Loss |
| 898295987 | No Purchase | 899839480 | No Loss | 920193616 | No Loss | 920681123 | No Loss |
| 898295993 | No Loss | 899839481 | No Loss | 920193623 | No Loss | 920681124 | No Loss |
| 898295994 | No Loss | 899839482 | No Loss | 920193625 | No Loss | 920681125 | No Purchase |
| 898296011 | No Loss | 899839483 | No Loss | 920193627 | No Loss | 920681126 | No Loss |
| 898296035 | No Loss | 899839484 | No Loss | 920193628 | No Loss | 920690927 | No Purchase |
| 898296061 | No Loss | 899839485 | No Loss | 920193629 | No Purchase | 920690928 | No Purchase |
| 898296062 | No Loss | 899839486 | No Loss | 920193630 | No Loss | 920690932 | No Loss |
| 898296067 | No Loss | 899839489 | No Loss | 920193631 | No Loss | 920690938 | No Purchase |
| 898296070 | No Loss | 899839496 | No Loss | 920193632 | No Loss | 920690944 | No Loss |
| 898296120 | No Loss | 899839497 | No Loss | 920193634 | No Loss | 920690947 | No Loss |
| 898296125 | No Loss | 899839500 | No Loss | 920193638 | No Loss | 920747547 | No Loss |
| 898296126 | No Purchase | 899839507 | No Loss | 920193641 | No Loss | 920747550 | No Loss |
| 898296141 | No Loss | 899839508 | No Loss | 920193649 | No Loss | 920747554 | No Loss |
| 898296148 | Duplicate Claim | 899839515 | No Loss | 920193651 | No Loss | 920747557 | No Loss |
| 899839328 | No Loss | 899839517 | No Loss | 920193657 | No Loss | 920747561 | No Loss |
| 899839336 | No Loss | 899839518 | No Loss | 920193663 | No Loss | 920747565 | No Loss |
| 899839338 | No Purchase | 899839519 | No Loss | 920193665 | No Loss | 920747573 | Duplicate Claim |
| 899839347 | No Purchase | 899839520 | No Loss | 920206273 | No Loss | 920759430 | No Loss |
| 899839348 | No Purchase | 899839523 | No Loss | 920206274 | No Loss | 920759434 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 920759439 | No Loss | 929031224 | No Loss | 935887488 | No Loss | 940592899 | No Loss |
| 920759440 | No Loss | 929031225 | No Loss | 936050167 | No Loss | 940592900 | No Loss |
| 920759447 | No Loss | 929031226 | No Loss | 936050169 | No Loss | 940592902 | No Loss |
| 920759448 | No Loss | 933001947 | No Loss | 936203116 | No Purchase | 940592906 | Claimant |
| 920759449 | No Loss | 933317480 | No Loss | 936348033 | No Loss | 940592908 | No Loss |
| 920771644 | No Purchase | 933317483 | No Loss | 936555508 | No Loss | 940620544 | No Loss |
| 920771652 | No Loss | 933427856 | No Loss | 936704179 | No Loss | 940620548 | No Loss |
| 920771653 | No Loss | 933427858 | No Purchase | 936704180 | No Loss | 940627757 | No Loss |
| 920771654 | No Loss | 933427863 | No Loss | 936704182 | No Loss | 940635346 | No Loss |
| 920771655 | No Loss | 933427866 | No Loss | 937104506 | No Loss | 940801477 | No Loss |
| 920771657 | No Loss | 933512004 | No Purchase | 937104509 | No Loss | 940806662 | No Loss |
| 920771658 | No Loss | 933512005 | No Loss | 937104510 | No Loss | 940806665 | No Purchase |
| 920771671 | No Loss | 933512007 | No Purchase | 937265012 | No Loss | 940833193 | No Loss |
| 920811278 | No Loss | 933512008 | No Loss | 937265014 | No Loss | 940833195 | No Loss |
| 920811280 | No Loss | 933512009 | No Loss | 937265015 | No Loss | 940833200 | No Purchase |
| 920811284 | No Loss | 933584993 | No Loss | 937482239 | No Loss | 940833205 | No Loss |
| 920811289 | No Purchase | 933700332 | No Loss | 937482247 | No Purchase | 940833206 | No Purchase |
| 920811290 | No Loss | 933700333 | No Loss | 937649509 | No Loss | 940833207 | No Purchase |
| 920811291 | No Loss | 933700336 | No Loss | 938218820 | No Loss | 940833208 | No Purchase |
| 920842891 | No Loss | 933700341 | No Loss | 938218821 | No Loss | 940845482 | No Loss |
| 920842894 | No Loss | 933715668 | No Loss | 938919542 | No Loss | 940845483 | No Loss |
| 920842897 | No Loss | 933853123 | No Loss | 939942708 | No Loss | 940870329 | No Loss |
| 920842900 | No Loss | 933999971 | No Loss | 940163839 | No Loss | 940870332 | No Loss |
| 920865880 | No Loss | 933999972 | Duplicate Claim | 940283628 | Replaced Claim | 940870335 | No Loss |
| 920865883 | No Loss | 933999973 | Duplicate Claim | 940283629 | No Loss | 940874406 | No Purchase |
| 920865885 | No Purchase | 933999974 | No Loss | 940283630 | No Loss | 940874407 | No Loss |
| 920884264 | No Loss | 933999975 | Duplicate Claim | 940283631 | No Loss | 940881310 | No Loss |
| 920884268 | No Loss | 933999976 | Duplicate Claim | 940459600 | No Purchase | 940881311 | No Purchase |
| 920884270 | No Loss | 934751311 | No Loss | 940459602 | No Loss | 940881315 | No Purchase |
| 920884276 | No Loss | 934751313 | Duplicate Claim | 940486829 | No Purchase | 940881316 | No Loss |
| 920905222 | No Loss | 934751314 | No Loss | 940486830 | No Purchase | 940881317 | No Loss |
| 920905226 | No Purchase | 934751315 | No Loss | 940486831 | No Purchase | 940881320 | No Loss |
| 920905228 | No Loss | 934869459 | No Loss | 940486833 | No Loss | 940881321 | No Loss |
| 925149177 | No Loss | 934869463 | No Loss | 940511513 | No Loss | 940886250 | No Loss |
| 925149178 | No Loss | 934869464 | Duplicate Claim | 940531924 | No Loss | 940891522 | No Loss |
| 925149187 | No Loss | 934985962 | No Loss | 940531925 | No Loss | 940891529 | No Purchase |
| 928936890 | No Loss | 934985963 | No Loss | 940531929 | No Loss | 940891530 | No Loss |
| 928936895 | No Purchase | 934985965 | No Loss | 940583737 | No Purchase | 940891533 | No Loss |
| 928990558 | No Loss | 934985969 | No Loss | 940583738 | No Loss | 940899131 | No Loss |
| 929013550 | No Loss | 935245601 | No Loss | 940583739 | No Loss | 940899150 | No Loss |
| 929013559 | No Purchase | 935245603 | Duplicate Claim | 940583741 | No Purchase | 940899153 | No Loss |
| 929013561 | No Purchase | 935385853 | No Loss | 940583742 | No Purchase | 940899160 | Duplicate Claim |
| 929031219 | No Loss | 935385857 | No Loss | 940583746 | No Purchase | 940914961 | No Loss |
| 929031220 | No Loss | 935499764 | No Purchase | 940583748 | No Purchase | 940914963 | No Loss |
| 929031221 | No Loss | 935690259 | No Loss | 940583749 | No Loss | 940914970 | Replaced Claim |
| 929031222 | No Loss | 935887486 | No Loss | 940583753 | No Loss | 940914983 | No Loss |

**EXHIBIT G REJECTED CLAIMS**

| Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason | Claim # | Rejection Reason |
|---|---|---|---|---|---|---|---|
| 940914984 | No Loss | 940926433 | No Purchase | 940926440 | No Loss | 940926445 | No Loss |
| 940926455 | No Loss | 940926457 | No Loss | 940952822 | Fraud Claim | 942688935 | No Loss |
| 945770309 | No Loss | 945777195 | No Loss | 945777196 | No Loss | 945777197 | No Purchase |
| 945789272 | No Loss | 945866193 | No Loss | 946382717 | No Purchase | 947815366 | No Purchase |
| 950730832 | No Loss | 951880055 | No Loss | 951984042 | No Loss | | |

# EXHIBIT H

**A.B. DATA, LTD.**

Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

LEVI & KORSINSKY LLP
33 WHITEHALL STREET
17th FLOOR
NEW YORK, NY, 10004

| | |
|---|---|
| **INVOICE #:** | INV000308167 |
| **INVOICE DATE:** | 4/21/2025 |
| **PERIOD ENDING:** | 3/31/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB    54932    Proterra**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Project/Database Setup (One-Time Fee) | 1 | 5,000.00 | $5,000.00 |
| Dynamic Website Setup and Design (One-Time Fee) | 1 | 4,000.00 | $4,000.00 |
| Toll-Free Telephone Line Setup (One-Time Fee) | 1 | 1,250.00 | $1,250.00 |
| Senior Project Management (Hourly) | 4.00 | 225.00 | $900.00 |
| Project Management (Hourly) | 96.95 | 185.00 | $17,935.75 |
| Quality Assurance (Hourly) | 3.51 | 170.00 | $596.70 |
| Staff (Hourly) | 2.40 | 110.00 | $264.00 |
| Website Maintenance/Hosting (Monthly) | 2 | 290.00 | $580.00 |
| Web Hosting-Azure (Feb-Mar) | 1 | 135.68 | $135.68 |
| IVR and Line Maintenance (Monthly) | 2 | 205.00 | $410.00 |
| Market Research | 1 | 100.00 | $100.00 |
| QSF Income Tax Reporting (2024) | 1 | 2,500.00 | $2,500.00 |

| | |
|---|---|
| **TOTAL** | **$33,672.13** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

LEVI & KORSINSKY LLP
33 WHITEHALL STREET
17th FLOOR
NEW YORK, NY, 10004

| | |
|---|---|
| **INVOICE #:** | INV000308223 |
| **INVOICE DATE:** | 5/23/2025 |
| **PERIOD ENDING:** | 4/30/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB     54932     Proterra**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Project Management (Hourly) | 8.79 | 185.00 | $1,626.15 |
| System Support (Hourly) | 18.94 | 195.00 | $3,693.30 |
| Quality Assurance (Hourly) | 0.33 | 170.00 | $56.10 |
| Staff (Hourly) | 34.56 | 110.00 | $3,801.60 |
| Staff Other (Hourly) | 16.63 | 55.00 | $914.65 |
| Printing and Mailing of Notice Postcard | 5,200 | 0.6274 | $3,262.48 |
| Postage | 1 | 2,369.30 | $2,369.30 |
| Website Maintenance/Hosting (Monthly) | 1 | 290.00 | $290.00 |
| Interactive Voice Response (IVR) (Per Minute) | 12 | 0.50 | $6.00 |
| Web Hosting-Azure (Feb-Mar) | 1 | 74.55 | $74.55 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |

| | |
|---|---|
| **TOTAL** | **$16,299.13** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

LEVI & KORSINSKY LLP
33 WHITEHALL STREET
17th FLOOR
NEW YORK, NY, 10004

| | |
|---|---|
| **INVOICE #:** | INV000308429 |
| **INVOICE DATE:** | 6/20/2025 |
| **PERIOD ENDING:** | 5/31/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB    54932    Proterra**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 18 | 0.25 | $4.50 |
| Upload and Import of Online Claim Forms | 66 | 0.55 | $36.30 |
| Claims Processing, Validation and Audits (Hourly) | 0.98 | 75.00 | $73.50 |
| Loading of Electronic Claims Data (Hourly) | 0.68 | 195.00 | $132.60 |
| Senior Project Management (Hourly) | 5.00 | 225.00 | $1,125.00 |
| Project Management (Hourly) | 0.82 | 185.00 | $151.70 |
| System Support (Hourly) | 21.07 | 195.00 | $4,108.65 |
| Staff (Hourly) | 11.34 | 110.00 | $1,247.40 |
| Staff Other (Hourly) | 24.94 | 55.00 | $1,371.70 |
| Printing and Mailing of Notices | 30,000 | 0.2171 | $6,513.00 |
| Postage | 1 | 2,108.29 | $2,108.29 |
| Media Notice - PR Newswire | 1 | 4,200.00 | $4,200.00 |
| Website Maintenance/Hosting (Monthly) | 1 | 290.00 | $290.00 |
| Interactive Voice Response (IVR) (Per Minute) | 18 | 0.50 | $9.00 |
| Web Hosting-Azure | 1 | 63.76 | $63.76 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| IDI Address Searches | 1 | 252.00 | $252.00 |
| Document Imaging | 95 | 0.25 | $23.75 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 859.11 | $859.11 |
| Receipt, Processing Bank/Broker/Nominee Lists for Mailing | 11 | 185.00 | $2,035.00 |

**TOTAL    $24,810.26**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217

Past due invoices are subject to a 1.5% per month service charge

A.B. DATA, LTD.
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

LEVI & KORSINSKY LLP
33 WHITEHALL STREET
17th FLOOR
NEW YORK, NY, 10004

| | |
|---|---|
| INVOICE #: | INV000308563 |
| INVOICE DATE: | 7/18/2025 |
| PERIOD ENDING: | 6/30/2025 |
| CLIENT: | 468343 |
| PAGE: | 1/1 |
| TERMS: | 30 days upon receipt |

## INVOICE

**JOB    54932    Proterra**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 9 | 0.25 | $2.25 |
| Remailing of Notices to Updated Addresses | 77 | 0.50 | $38.50 |
| Receipt and Preparation of Paper Claim Forms | 123 | 2.750 | $338.25 |
| Upload and Import of Online Claim Forms | 549 | 0.55 | $301.95 |
| Claims Processing, Validation and Audits (Hourly) | 18.62 | 75.00 | $1,396.50 |
| Loading of Electronic Claims Data (Hourly) | 1.53 | 195.00 | $298.35 |
| System Support (Hourly) | 3.36 | 195.00 | $655.20 |
| Staff (Hourly) | 7.51 | 110.00 | $826.10 |
| Staff Other (Hourly) | 5.43 | 55.00 | $298.65 |
| Postage | 1 | 1,216.12 | $1,216.12 |
| Website Maintenance/Hosting (Monthly) | 1 | 290.00 | $290.00 |
| Interactive Voice Response (IVR) (Per Minute) | 317 | 0.50 | $158.50 |
| Web Hosting-Azure | 1 | 63.76 | $63.76 |
| 800 Number Charges (Per Minute) | 376 | 0.15 | $56.40 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Advanced Address Updates | 60 | 0.50 | $30.00 |
| Document Imaging | 1,235 | 0.25 | $308.75 |
| Call Center Notice Requests | 6 | 2.5000 | $15.00 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 6,969.73 | $6,969.73 |

**TOTAL        $13,469.01**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217

Past due invoices are subject to a 1.5% per month service charge

A.B. DATA, LTD.
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

**ab DATA**

LEVI & KORSINSKY LLP
33 WHITEHALL STREET
17th FLOOR
NEW YORK, NY, 10004

| | |
|---|---|
| **INVOICE #:** | INV000308809 |
| **INVOICE DATE:** | 8/15/2025 |
| **PERIOD ENDING:** | 7/31/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB    54932    Proterra**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 9 | 0.25 | $2.25 |
| Remailing of Notices to Updated Addresses | 32 | 0.50 | $16.00 |
| Receipt and Preparation of Paper Claim Forms | 62 | 2.750 | $170.50 |
| Upload and Import of Online Claim Forms | 177 | 0.55 | $97.35 |
| Claims Processing, Validation and Audits (Hourly) | 6.68 | 75.00 | $501.00 |
| Loading of Electronic Claims Data (Hourly) | 0.50 | 195.00 | $97.50 |
| Senior Project Management (Hourly) | 3.50 | 225.00 | $787.50 |
| System Support (Hourly) | 4.80 | 195.00 | $936.00 |
| Quality Assurance (Hourly) | 0.70 | 170.00 | $119.00 |
| Staff (Hourly) | 5.54 | 110.00 | $609.40 |
| Staff Other (Hourly) | 50.75 | 55.00 | $2,791.25 |
| Postage | 1 | 278.70 | $278.70 |
| Website Maintenance/Hosting (Monthly) | 1 | 290.00 | $290.00 |
| Interactive Voice Response (IVR) (Per Minute) | 43 | 0.50 | $21.50 |
| Web Hosting-Azure | 1 | 89.62 | $89.62 |
| 800 Number Charges (Per Minute) | 91 | 0.15 | $13.65 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Document Imaging | 890 | 0.25 | $222.50 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 296.96 | $296.96 |

**TOTAL    $7,545.68**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217

Past due invoices are subject to a 1.5% per month service charge

A.B. DATA, LTD.
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

**ab DATA**

LEVI & KORSINSKY LLP
33 WHITEHALL STREET
17th FLOOR
NEW YORK, NY, 10004

| | |
|---|---|
| **INVOICE #:** | INV000308948 |
| **INVOICE DATE:** | 9/15/2025 |
| **PERIOD ENDING:** | 8/31/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54932 | Proterra |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Initial Mailing Database | 8.00 | 0.25 | $2.00 |
| Remailing of Notices to Updated Addresses | 875 | 0.50 | $437.50 |
| Receipt and Preparation of Paper Claim Forms | 81 | 2.750 | $222.75 |
| Upload and Import of Online Claim Forms | 334 | 0.55 | $183.70 |
| Claims Processing, Validation and Audits (Hourly) | 23.59 | 75.00 | $1,769.25 |
| Loading of Electronic Claims Data (Hourly) | 12.56 | 195.00 | $2,449.20 |
| Executive Project Management (Hourly) | 24.27 | 240.00 | $5,824.80 |
| Senior Project Management (Hourly) | 14.50 | 225.00 | $3,262.50 |
| System Support (Hourly) | 4.27 | 195.00 | $832.65 |
| Quality Assurance (Hourly) | 2.67 | 170.00 | $453.90 |
| Staff (Hourly) | 31.77 | 110.00 | $3,494.70 |
| Staff Other (Hourly) | 29.00 | 55.00 | $1,595.00 |
| Postage | 1 | 1.48 | $1.48 |
| Website Maintenance/Hosting (Monthly) | 1 | 290.00 | $290.00 |
| Interactive Voice Response (IVR) (Per Minute) | 117 | 0.50 | $58.50 |
| Web Hosting-Azure | 1 | 89.64 | $89.64 |
| 800 Number Charges (Per Minute) | 327 | 0.15 | $49.05 |
| IVR and Line Maintenance (Monthly) | 14 | 205.00 | $2,870.00 |
| IDI Address Searches | 1 | 33.00 | $33.00 |
| Document Imaging | 1,112 | 0.25 | $278.00 |
| Call Center Notice Requests | 2 | 2.5000 | $5.00 |

| | | | |
|---|---|---|---|
| | | **TOTAL** | **$24,202.62** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

ab DATA

LEVI & KORSINSKY LLP
33 WHITEHALL STREET
17th FLOOR
NEW YORK, NY, 10004

| | |
|---|---|
| INVOICE #: | INV000309161 |
| INVOICE DATE: | 10/15/2025 |
| PERIOD ENDING: | 9/30/2025 |
| CLIENT: | 468343 |
| PAGE: | 1/1 |
| TERMS: | 30 days upon receipt |

## INVOICE

**JOB**   **54932**        **Proterra**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Preparation of Paper Claim Forms | 70 | 2.750 | $192.50 |
| Upload and Import of Online Claim Forms | 6 | 0.55 | $3.30 |
| Claims Processing, Validation and Audits (Hourly) | 7.26 | 75.00 | $544.50 |
| Loading of Electronic Claims Data (Hourly) | 10.01 | 195.00 | $1,951.95 |
| Senior Project Management (Hourly) | 5.00 | 225.00 | $1,125.00 |
| Quality Assurance (Hourly) | 35.88 | 170.00 | $6,099.60 |
| Staff (Hourly) | 53.87 | 110.00 | $5,925.70 |
| Staff Other (Hourly) | 49.87 | 55.00 | $2,742.85 |
| Website Maintenance/Hosting (Monthly) | 1 | 290.00 | $290.00 |
| Interactive Voice Response (IVR) (Per Minute) | 12 | 0.50 | $6.00 |
| Web Hosting-Azure | 1 | 86.67 | $86.67 |
| 800 Number Charges (Per Minute) | 28 | 0.15 | $4.20 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| IDI Address Searches | 1 | 66.00 | $66.00 |
| Document Imaging | 1,333 | 0.25 | $333.25 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 2,919.29 | $2,919.29 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 3.00 | $3.00 |

**TOTAL**     **$22,498.81**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217

Past due invoices are subject to a 1.5% per month service charge

A.B. DATA, LTD.
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

**ab DATA**

LEVI & KORSINSKY LLP
33 WHITEHALL STREET
17th FLOOR
NEW YORK, NY, 10004

| | |
|---|---|
| INVOICE #: | INV000309277 |
| INVOICE DATE: | 11/15/2025 |
| PERIOD ENDING: | 10/31/2025 |
| CLIENT: | 468343 |
| PAGE: | 1/1 |
| TERMS: | 30 days upon receipt |

## INVOICE

**JOB    54932    Proterra**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 4 | 0.25 | $1.00 |
| Receipt and Preparation of Paper Claim Forms | 3 | 2.750 | $8.25 |
| Upload and Import of Online Claim Forms | 11 | 0.55 | $6.05 |
| Deficiency/Ineligibility Notifications | 579 | 1.2500 | $723.75 |
| Claims Processing, Validation and Audits (Hourly) | 1.48 | 75.00 | $111.00 |
| Loading of Electronic Claims Data (Hourly) | 9.84 | 195.00 | $1,918.80 |
| Senior Project Management (Hourly) | 6.00 | 225.00 | $1,350.00 |
| System Support (Hourly) | 0.50 | 195.00 | $97.50 |
| Quality Assurance (Hourly) | 16.51 | 170.00 | $2,806.70 |
| Staff (Hourly) | 8.37 | 110.00 | $920.70 |
| Staff Other (Hourly) | 3.56 | 55.00 | $195.80 |
| Website Maintenance/Hosting (Monthly) | 1 | 290.00 | $290.00 |
| Interactive Voice Response (IVR) (Per Minute) | 23 | 0.50 | $11.50 |
| Web Hosting-Azure | 1 | 89.56 | $89.56 |
| 800 Number Charges (Per Minute) | 59 | 0.15 | $8.85 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Document Imaging | 37 | 0.25 | $9.25 |
| Bank, Broker, and Nominee Fulfillment Expenses | 1 | 264.20 | $264.20 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 3.00 | $3.00 |

**TOTAL    $9,020.91**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

**ab DATA**

LEVI & KORSINSKY LLP
33 WHITEHALL STREET
17th FLOOR
NEW YORK, NY, 10004

| | |
|---|---|
| **INVOICE #:** | INV000309438 |
| **INVOICE DATE:** | 12/15/2025 |
| **PERIOD ENDING:** | 11/30/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

**JOB    54932    Proterra**

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Preparation of Paper Claim Forms | 2 | 2.750 | $5.50 |
| Upload and Import of Online Claim Forms | 11 | 0.55 | $6.05 |
| Claims Processing, Validation and Audits (Hourly) | 5.46 | 75.00 | $409.50 |
| Loading of Electronic Claims Data (Hourly) | 1.75 | 195.00 | $341.25 |
| Senior Project Management (Hourly) | 6.00 | 225.00 | $1,350.00 |
| Project Management (Hourly) | 0.68 | 185.00 | $125.80 |
| Quality Assurance (Hourly) | 0.17 | 170.00 | $28.90 |
| Staff (Hourly) | 26.97 | 110.00 | $2,966.70 |
| Staff Other (Hourly) | 5.28 | 55.00 | $290.40 |
| Postage | 1 | 503.20 | $503.20 |
| Website Maintenance/Hosting (Monthly) | 1 | 290.00 | $290.00 |
| Interactive Voice Response (IVR) (Per Minute) | 73 | 0.50 | $36.50 |
| Web Hosting-Azure | 1 | 89.56 | $89.56 |
| 800 Number Charges (Per Minute) | 570 | 0.15 | $85.50 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Post Office Box Rental/Renewal | 1 | 1,870.00 | $1,870.00 |
| Document Storage - Paper (Per Box/Per Month) | 1 | 3.00 | $3.00 |
| QSF Income Tax Reporting (2025) | 1 | 2,750.00 | $2,750.00 |

**TOTAL     $11,356.86**

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217

Past due invoices are subject to a 1.5% per month service charge

**A.B. DATA, LTD.**
Class Action Administration
600 A. B. Data Drive
Milwaukee, WI 53217
414-961-7523
billing@abdata.com
abdataclassaction.com

ab DATA

LEVI & KORSINSKY LLP
33 WHITEHALL STREET
17th FLOOR
NEW YORK, NY, 10004

| | |
|---|---|
| **INVOICE #:** | INV000309624 |
| **INVOICE DATE:** | 1/15/2026 |
| **PERIOD ENDING:** | 12/31/2025 |
| **CLIENT:** | 468343 |
| **PAGE:** | 1/1 |
| **TERMS:** | 30 days upon receipt |

## INVOICE

| JOB | 54932 | Proterra |
|---|---|---|

| DESCRIPTION | QTY | PRICE | AMOUNT |
|---|---|---|---|
| Receipt and Processing of Undeliverable Mail | 1 | 0.25 | $0.25 |
| Upload and Import of Online Claim Forms | 1 | 0.55 | $0.55 |
| Claims Processing, Validation and Audits (Hourly) | 4.32 | 75.00 | $324.00 |
| Loading of Electronic Claims Data (Hourly) | 4.26 | 195.00 | $830.70 |
| Project Management (Hourly) | 4.00 | 185.00 | $740.00 |
| System Support (Hourly) | 0.25 | 195.00 | $48.75 |
| Quality Assurance (Hourly) | 58.57 | 170.00 | $9,956.90 |
| Staff (Hourly) | 18.88 | 110.00 | $2,076.80 |
| Staff Other (Hourly) | 3.23 | 55.00 | $177.65 |
| Website Maintenance/Hosting (Monthly) | 1 | 290.00 | $290.00 |
| Interactive Voice Response (IVR) (Per Minute) | 26 | 0.50 | $13.00 |
| Web Hosting-Azure | 1 | 89.55 | $89.55 |
| 800 Number Charges (Per Minute) | 1,042 | 0.15 | $156.30 |
| IVR and Line Maintenance (Monthly) | 1 | 205.00 | $205.00 |
| Document Imaging | 130 | 0.25 | $32.50 |
| Document Storage - Paper (Per Box/Per Month) | 2 | 3.00 | $6.00 |

| | |
|---|---|
| **TOTAL** | **$14,947.95** |

**MAIL CHECKS TO**
PO Box 170062, Milwaukee, WI 53217
Make checks payable to A.B. DATA, LTD.

**SEND WIRES TO**
US BANK, N.A.
400 W. Brown Deer Road, Bayside, WI 53217

Past due invoices are subject to a 1.5% per month service charge



**A.B. Data, Ltd.**
Class Action Administration Company
600 A.B. Data Drive
Milwaukee, WI 53217

Date:    February 6, 2026

Case Name:    Proterra Securities Litigation

## Initial Distribution Estimate

Proterra Securities Litigation

| | |
|---|---|
| Estimated Calls to Live Operators: | 275 |
| Estimated Correspondence: | 50 |
| Estimated Payments: | 7,500 |

| | Quantity | Rate ($) | Estimated Cost ($) |
|---|---|---|---|
| **Professional Fees** | | | |
| System Support | 5 | 195 | 975 |
| Project Management | 15 | 185 | 2,775 |
| Accounting | 10 | 170 | 1,700 |
| Quality Assurance | 5 | 170 | 850 |
| **Telephone Charges** | | | |
| Ineractive Voice Response | 275 | 0.50 | 137.50 |
| Live Operators (per hour) | 25 | 55 | 1,375 |
| Long Distance and 800 Number Charges | 1,500 | 0.15 | 225 |
| IVR & Line Maintenance (per month) | 9 | 205 | 1,845 |
| **Distribution** | | | |
| Distribution Setup | 1 | 1,750 | 1,750 |
| Print and Mail Checks | 3,500 | 0.29 | 1,015 |
| Receive and Process Undeliverable Checks | 150 | 3.75 | 562.50 |
| Reissue Checks to Updated Addresses | 105 | 5.00 | 525 |
| Process WIRE Payments | 10 | 175 | 1,750 |
| **Postage** | | | |
| Postage - Checks | 3,500 | 0.55 | 1,925 |
| Postage - Check Reissues | 105 | 0.55 | 58 |
| **Miscellaneous Out-of-Pocket Expenses** | | | |
| PO Box Rental | 1 | 1,740 | 1,740 |
| Tax Return (2025) | 1 | 2,500 | 2,500 |
| Website Hosting | 9 | 290 | 2,610 |
| Other Miscellaneous Expenses, including labels, supplies, overnight shipments, and other miscellaneous charges and expenses | | | 100 |
| **Total Estimated Project Cost** | | **$** | **24,417.75** |